LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| ACKEL,LYNETTE E | INVESTIGATOR | 17.09 | 1,360.01 | 100 | 35,360.26 | F | Not Hispanic/Latino | White |
| ADAMS,MARY S | LIBRARIAN | 20.50 | 1,640.01 | 100 | 42,640.26 | F | Not Hispanic/Latino | White |
| ADAMSON,JEREMY M | COLLECTOR REVENUE | 13.50 | 1,080.01 | 100 | 28,080.26 | M | Not Hispanic/Latino | White |
| AGHLLARD,TOBY J | ASST ATTORNEY GEN | 30.50 | 2,440.01 | 100 | 63,440.26 | M | Not Hispanic/Latino | White |
| ALARIO,TERRY J | INVESTIGATOR | 19.04 | 1,523.09 | 100 | 39,600.08 | M | Not Hispanic/Latino | White |
| ALFRED,COREY B | INVESTIGATOR | 18.12 | 1,449.62 | 100 | 37,690.12 | M | Not Hispanic/Latino | Black or African American |
| ALLEN,JEANINE P | SECRETARY | 14.50 | 1,160.01 | 100 | 30,160.26 | F | Not Hispanic/Latino | White |
| ANCALADE,LYNETTE | INVESTIGATOR | 12.98 | 1,038.47 | 100 | 27,000.22 | F | Not Hispanic/Latino | White |
| ANDERSON,ELLEN M | INVESTIGATIVE SPEC | 14.90 | 1,192.31 | 100 | 31,000.06 | F | Not Hispanic/Latino | White |
| ANDERSON,LEANNA K | INVESTIGATOR | 15.75 | 1,260.01 | 100 | 32,760.26 | F | Not Hispanic/Latino | American Indian or Alaskan Native |
| ANDERSON,MARCHLLA D | SECRETARY | 14.75 | 1,180.01 | 100 | 30,680.26 | F | Not Hispanic/Latino | Black or African American |
| ANDERSON,SONJA P | ADM ASSISTANT | 18.50 | 1,480.01 | 100 | 38,480.26 | F | Not Hispanic/Latino | Black or African American |
| ANIMA-SHAUN,BABATUNDE M | ASST ATTORNEY GEN | 32.50 | 2,600.00 | 100 | 67,600.00 | M | Not Hispanic/Latino | Black or African American |
| APPLE,TERRANCE W | INVESTIGATOR | 21.25 | 1,700.00 | 100 | 44,200.00 | M | Not Hispanic/Latino | White |
| ARCENEAUX,MELISSA A | SECRETARY | 14.01 | 1,120.47 | 100 | 29,132.22 | F | Not Hispanic/Latino | Black or African American |
| ARMSTRONG,OUIDA G | SECRETARY | 15.00 | 1,200.01 | 100 | 31,200.26 | F | Not Hispanic/Latino | White |
| ASH,CAREY L | STUDENT | 6.00 | 240.00 | 50 | 6,240.00 | M | Not Hispanic/Latino | Black or African American |
| ATKINS,WANJENNIA B | ADM ASSISTANT | 16.50 | 1,320.01 | 100 | 34,320.26 | F | Not Hispanic/Latino | Black or African American |
| AYCOCK,ELISE G | EXEC SECRETARY | 14.75 | 1,180.02 | 100 | 30,680.52 | F | Not Hispanic/Latino | White |
| AYRES,JOHN H | ASST ATTORNEY GEN | 30.07 | 2,405.40 | 100 | 62,540.40 | M | Not Hispanic/Latino | White |
| BABIN,CHRISTOPHER A | STUDENT | 6.25 | 250.00 | 50 | 6,500.00 | M | Not Hispanic/Latino | White |
| BABIN,STEPHEN T | ASST ATTORNEY GEN | 35.70 | 2,856.01 | 100 | 74,256.26 | M | Not Hispanic/Latino | White |
| BADEAUX,RAQUELLE M | ASST ATTORNEY GEN | 26.00 | 2,080.00 | 100 | 54,080.00 | F | Not Hispanic/Latino | White |
| BAER,DEBORAH H | ASST ATTORNEY GEN | 28.46 | 2,276.62 | 100 | 59,192.12 | F | Not Hispanic/Latino | White |
| BAILEY,LAUREN B | ASST ATTORNEY GEN | 20.95 | 1,676.17 | 100 | 43,580.42 | F | Not Hispanic/Latino | White |
| BAILEY,R S | INVESTIGATOR | 34.75 | 2,780.01 | 100 | 72,280.26 | M | Not Hispanic/Latino | White |
| BAJOIE,CAROLYN M | FIELD AGENT | 19.10 | 1,528.01 | 100 | 39,728.26 | F | Not Hispanic/Latino | Black or African American |
| BALFOUR,MOLLY L | ASST ATTORNEY GEN | 23.08 | 1,846.16 | 100 | 48,000.16 | F | Not Hispanic/Latino | White |
| BALLARD,ELLEN S | ASST ATTORNEY GEN | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| BARKLEY,GREGORY S | ASST ATTORNEY GEN | 29.60 | 2,360.01 | 100 | 61,360.26 | M | Not Hispanic/Latino | White |
| BATES,JACQUELINE II | SPECIALIST | 15.75 | 1,260.01 | 100 | 32,760.26 | F | Not Hispanic/Latino | Black or African American |
| BATES,MARSHA L | INVESTIGATOR | 21.20 | 1,696.09 | 100 | 44,098.34 | F | Not Hispanic/Latino | White |
| BATISTE,MAYNARD K | ASST ATTORNEY GEN | 29.33 | 2,346.17 | 100 | 61,000.42 | M | Not Hispanic/Latino | Black or African American |
| BAYER,GERALD E | INVESTIGATOR | 21.92 | 1,753.86 | 100 | 45,600.36 | M | Not Hispanic/Latino | White |
| BEAUCHAMP,GARY J | ASST ATTORNEY GEN | 35.11 | 2,809.62 | 100 | 73,029.32 | M | Not Hispanic/Latino | White |
| BENOIST,VIRGINIA G | ASST ATTORNEY GEN | 33.75 | 2,699.69 | 100 | 70,191.94 | F | Not Hispanic/Latino | White |
| BENOIT,MARY L | ANALYST | 15.56 | 1,244.87 | 100 | 32,369.22 | F | Not Hispanic/Latino | White |
| BERGERON,JEFFREY M | INVESTIGATOR | 21.78 | 1,742.32 | 100 | 45,300.32 | M | Not Hispanic/Latino | White |
| BERRY,DARNELL T | COMPLIANCE OFFICER | 16.75 | 1,340.01 | 100 | 34,840.26 | M | Declined to State | Black or African American |
| BLACK,DUANE G | INVESTIGATOR | 21.03 | 1,682.40 | 100 | 43,742.40 | M | Not Hispanic/Latino | White |
| BLACKLEY,MARY C | ASST ATTORNEY GEN | 31.50 | 2,520.01 | 100 | 65,520.26 | F | Not Hispanic/Latino | White |
| BLAKEMAN,DEANNE M | SECRETARY | 13.25 | 1,060.01 | 100 | 27,560.26 | F | Not Hispanic/Latino | White |
| BLANCHARD,APRIL R | SECRETARY | 12.75 | 1,020.01 | 100 | 26,520.26 | F | Declined to State | White |
| BLANCHARD,JAN H | SECRETARY | 14.18 | 1,134.62 | 100 | 29,500.12 | F | Not Hispanic/Latino | White |
| BLUFORD,SUMMER S | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | F | Not Hispanic/Latino | Black or African American |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/05

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| BOAGNI,PAULA B | ASST ATTORNEY GEN | 20.67 | 1,653.85 | 100 | 43,000.10 | F | Declined to State | White |
| BOGRAN,OLGA M | ASST ATTORNEY GEN | 24.50 | 1,960.01 | 100 | 50,990.26 | F | Hispanic/Latino | White |
| BONANO,LESLIE J | DIRECTOR | 43.27 | 3,461.55 | 100 | 90,000.30 | M | Not Hispanic/Latino | White |
| BONNER,OLIVER Y | ASST ATTORNEY GEN | 22.14 | 1,770.89 | 100 | 46,043.14 | M | Not Hispanic/Latino | White |
| BOREL,ASHLEY N | STUDENT | 6.25 | 250.00 | 50 | 8,600.00 | F | Hispanic/Latino | White |
| BOURGEOIS,COREY J | EXAMINER | 16.25 | 1,300.00 | 100 | 33,800.00 | M | Not Hispanic/Latino | White |
| BOURQUE,ALYSSON M | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | F | Not Hispanic/Latino | White |
| BOURQUE,JUDE D | ASST ATTORNEY GEN | 34.83 | 2,786.55 | 100 | 72,450.30 | M | Not Hispanic/Latino | White |
| BOWEN,KRISTIE A | EXEC SECRETARY | 17.08 | 1,366.39 | 100 | 35,526.14 | F | Not Hispanic/Latino | White |
| BRADY,BROOKE E | SECRETARY | 13.46 | 1,076.93 | 100 | 28,000.18 | F | Not Hispanic/Latino | White |
| BRAHNEY,THOMAS M | ASST ATTORNEY GEN | 25.25 | 2,020.01 | 100 | 52,520.26 | M | Not Hispanic/Latino | White |
| BRANDT,VIRGINIA L | INVESTIGATOR | 22.79 | 1,823.16 | 100 | 47,402.16 | F | Not Hispanic/Latino | White |
| BRAUD,CHARLES H | ASST ATTORNEY GEN | 35.10 | 2,808.00 | 100 | 73,008.00 | M | Not Hispanic/Latino | White |
| BRAUN,DEBRA H | INVESTIGATOR | 26.00 | 2,080.00 | 100 | 54,080.00 | F | Not Hispanic/Latino | White |
| BREAUX,VERNICE W | INVESTIGATOR | 20.79 | 1,663.09 | 100 | 43,240.34 | M | Not Hispanic/Latino | White |
| BROOKS,LASONJA G | SECRETARY | 13.00 | 1,040.00 | 100 | 27,040.00 | F | Not Hispanic/Latino | Black or African American |
| BROUSSARD,BARBARA R | PARALEGAL | 15.75 | 1,260.01 | 100 | 32,760.28 | F | Declined to State | White |
| BROUSSARD,DALE J | SPECIAL ASSISTANT | 42.43 | 3,394.24 | 100 | 88,250.24 | M | Declined to State | White |
| BROWN,JARRESS A | PARALEGAL | 16.85 | 1,348.01 | 100 | 35,048.26 | F | Not Hispanic/Latino | White |
| BROWN,MESA T | STUDENT | 5.75 | 230.00 | 50 | 5,980.00 | M | Not Hispanic/Latino | Black or African American |
| BROWN,RYAN R | ASST ATTORNEY GEN | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | Black or African American |
| BRYAN,WILLIAM P | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | M | Not Hispanic/Latino | Black or African American |
| BRYANT,TRINICIA R | ASST ATTORNEY GEN | 25.00 | 2,000.01 | 100 | 52,000.26 | M | Not Hispanic/Latino | White |
| BUI,TRAM T | FIELD AGENT | 12.98 | 1,038.47 | 100 | 27,000.22 | F | Declined to State | Black or African American |
| BURKE,DEBORAH R | INVESTIGATOR | 10.00 | 400.00 | 50 | 10,400.00 | F | Declined to State | Asian |
| BYRD,KITTY E | SECRETARY | 14.50 | 1,160.01 | 100 | 30,160.26 | F | Not Hispanic/Latino | White |
| CALDWELL,JAMES D | PARALEGAL | 18.25 | 1,460.01 | 100 | 37,960.26 | F | Not Hispanic/Latino | White |
| CALHOUN,JAMES E | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | Black or African American |
| CALLAWAY,KIMBERLY L | SECTION CHIEF | 39.90 | 3,192.32 | 100 | 83,000.32 | M | Not Hispanic/Latino | White |
| CAMPAGNA,GFORGE J | ASST ATTORNEY GEN | 20.43 | 1,634.62 | 100 | 42,500.12 | F | Not Hispanic/Latino | White |
| CAMPBELL,MARY C | INVFSTIGATOR | 34.00 | 2,719.70 | 100 | 70,712.20 | M | Not Hispanic/Latino | White |
| CAMPBELL,TIMOTHY W | EXEC SECRETARY | 16.95 | 1,356.01 | 100 | 35,256.26 | F | Not Hispanic/Latino | White |
| CANIZARO,CRAIG J | INVESTIGATOR | 21.63 | 885.20 | 50 | 22,495.20 | M | Not Hispanic/Latino | White |
| CARBO,DENISE M | STUDENT | 12.00 | 480.00 | 50 | 12,480.00 | M | Not Hispanic/Latino | White |
| CARELOCK,TRAVIS A | SECRETARY | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| CASANOVA,DELENE S | TECHNICAL SUPERVISOR | 23.08 | 1,846.16 | 100 | 48,000.16 | M | Not Hispanic/Latino | White |
| CASTER-ENGELS,ELIZABETH M | SECRETARY | 16.02 | 1,281.35 | 100 | 33,315.10 | F | Not Hispanic/Latino | White |
| CAVALIER,LAWRENCE A | INVESTIGATOR | 27.88 | 2,230.78 | 100 | 58,000.28 | F | Not Hispanic/Latino | White |
| CAZES,MICHAEL D | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| CHAMBERS,CAROLYN E | CLERK | 10.10 | 807.70 | 100 | 21,000.20 | M | Not Hispanic/Latino | White |
| CHAMPAGNE,ROCHELLE M | SECRETARY | 16.04 | 1,283.20 | 100 | 33,363.36 | F | Not Hispanic/Latino | Black or African American |
| CHATELAIN,KIM R | STUDENT | 10.00 | 400.00 | 50 | 10,400.00 | F | Not Hispanic/Latino | White |
| CHAUVIN,ZACHARY D | ASST ATTORNEY GEN | 48.08 | 1,923.08 | 50 | 50,000.08 | F | Not Hispanic/Latino | White |
| CHENG,JEANNIE H | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | M | Not Hispanic/Latino | White |
| | ASST ATTORNEY GEN | 30.26 | 2,420.01 | 100 | 62,920.26 | F | Not Hispanic/Latino | Asian |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| CHESNE, PATRICIA E | SECRETARY | 11.06 | 884.63 | 100 | 23,000.98 | F | Not Hispanic/Latino | White |
| CHILDERS, CATHERINE M | DIRECTOR | 31.50 | 2,520.01 | 100 | 65,520.26 | F | Not Hispanic/Latino | White |
| CLARK,SORGEKEE S | ASST ATTORNEY GEN | 30.75 | 2,460.01 | 100 | 63,960.26 | F | Not Hispanic/Latino | Black or African American |
| CLATT,ELSIE M | RECEPTIONIST | 10.88 | 870.79 | 100 | 22,640.64 | F | Not Hispanic/Latino | White |
| CLUCK,JENNIFER M | PUBLIC INFOR OFF | 17.50 | 1,400.01 | 100 | 36,400.26 | F | Not Hispanic/Latino | White |
| COCKERHAM,BRADLEY F | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| COCKERHAM,JUDY K | ASST ATTORNEY GEN | 31.01 | 2,480.78 | 100 | 64,500.28 | F | Not Hispanic/Latino | White |
| CODDINGTON,SUE H | SECRETARY | 14.50 | 1,160.01 | 100 | 30,160.26 | F | Not Hispanic/Latino | White |
| COLEMAN,GERALYN A | CLERK | 16.06 | 1,284.82 | 100 | 33,405.32 | F | Not Hispanic/Latino | Black or African American |
| COLEMAN,LOUZA M | PARALEGAL | 15.35 | 1,228.01 | 100 | 31,928.26 | F | Not Hispanic/Latino | Black or African American |
| COOPER,CLARENCE | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | M | Not Hispanic/Latino | Black or African American |
| COOPER,STEVEN J | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | M | Declined to State | White |
| CORCORAN,ROGER L | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| COSTANTINI,MICHAEL B | INVESTIGATOR | 21.20 | 1,696.09 | 100 | 44,098.34 | M | Not Hispanic/Latino | White |
| CRAFT, DONNITA F | ADM ASSISTANT | 20.75 | 1,660.01 | 100 | 43,160.26 | F | Not Hispanic/Latino | Black or African American |
| CRAWFORD,JON R | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| CRAWFORD MARY SUSAN H | ASST ATTORNEY GEN | 21.15 | 1,692.32 | 100 | 44,000.32 | F | Not Hispanic/Latino | White |
| CRAWFORD WILLIAM E | ASST ATTORNEY GEN | 28.37 | 2,269.24 | 100 | 59,000.24 | M | Not Hispanic/Latino | White |
| CREQUE,SHARON Y | RECEPTIONIST | 13.75 | 1,100.01 | 100 | 28,600.26 | F | Not Hispanic/Latino | Black or African American |
| CROCHET,BRANDI R | COLLECTOR REVENUE | 9.62 | 769.24 | 100 | 20,000.30 | F | Not Hispanic/Latino | White |
| CULLEN, JULIE E | DIRECTOR | 43.27 | 3,461.55 | 100 | 90,000.30 | F | Not Hispanic/Latino | White |
| CULVER,WILLIAM S | ASST ATTORNEY GEN | 33.10 | 2,648.01 | 100 | 68,848.26 | M | Not Hispanic/Latino | White |
| DAHMER,TRACY L | COORDINATOR | 25.00 | 2,000.01 | 100 | 52,000.26 | F | Not Hispanic/Latino | White |
| DAIGLE,DIXIE B | SUPERVISOR | 19.25 | 1,540.01 | 100 | 40,040.26 | F | Not Hispanic/Latino | White |
| DANIELS,MICHAEL J | SECTION CHIEF | 33.00 | 2,640.01 | 100 | 68,640.26 | M | Not Hispanic/Latino | White |
| DANNELSON,ALLEN H | ASST ATTORNEY GEN | 38.75 | 3,100.01 | 100 | 80,600.26 | M | Not Hispanic/Latino | White |
| DANTONE,RAY M | COLLECTOR REVENUE | 17.87 | 1,429.62 | 100 | 37,170.12 | M | Not Hispanic/Latino | White |
| DARBY,LAURIE A | PARALEGAL | 15.00 | 1,200.01 | 100 | 31,200.26 | F | Not Hispanic/Latino | White |
| DARENSBOURG,TINA D | ASST ATTORNEY GEN | 31.20 | 2,496.01 | 100 | 64,896.26 | F | Not Hispanic/Latino | Black or African American |
| DAUTREUIL,COLLINS C | INVESTIGATOR | 18.27 | 1,461.54 | 100 | 38,000.04 | M | Declined to State | White |
| DAVIS,KYM S | MANAGER | 15.75 | 1,260.01 | 100 | 32,760.26 | F | Not Hispanic/Latino | White |
| DAVIS, PHYLLIS B | CLERK | 14.25 | 1,140.01 | 100 | 29,640.26 | F | Not Hispanic/Latino | Black or African American |
| DAY,KELLEY A | ASST ATTORNEY GEN | 30.75 | 2,460.01 | 100 | 63,960.26 | F | Not Hispanic/Latino | Black or African American |
| DEAL,PAUL R | SECTION CHIEF | 41.50 | 3,320.01 | 100 | 86,320.26 | M | Not Hispanic/Latino | White |
| DEBLIEUX,STACIE L | ASST ATTORNEY GEN | 23.08 | 1,846.16 | 100 | 48,000.16 | F | Not Hispanic/Latino | White |
| DEJEAN,KENNETH C | GENERAL COUNSEL | 38.58 | 1,234.62 | 40 | 32,100.12 | M | Not Hispanic/Latino | White |
| DELAHOUSSAYE,LINDA M | INVESTIGATOR | 17.50 | 1,400.01 | 100 | 36,400.28 | F | Not Hispanic/Latino | White |
| DENNIS,L R | ASST ATTORNEY GEN | 39.42 | 3,153.86 | 100 | 82,000.36 | M | Not Hispanic/Latino | White |
| DENTS,ALETHA R | SECRETARY | 12.74 | 1,019.24 | 100 | 26,500.24 | F | Not Hispanic/Latino | Black or African American |
| DERBES,MATTHEW B | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| DEROCHE,KATHERINE M | SECRETARY | 15.27 | 1,221.62 | 100 | 31,762.12 | F | Not Hispanic/Latino | White |
| DEVILLE,CHRISTIN M | SPECIALIST | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| DEVILLIER,EMMA J | ASST ATTORNEY GEN | 35.10 | 2,807.70 | 100 | 73,000.20 | F | Declined to State | White |
| DICKERSON,MARLA L | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | F | Not Hispanic/Latino | Black or African American |
| DICKINSON,MICHAEL J | SUPERVISOR | 21.88 | 1,750.78 | 100 | 45,520.28 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Annual Salary | Full-Time % | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| DILLON,MAKISHA M | FIELD AGENT | 14.42 | 1,153.85 | 30,000.10 | 100 | F | Not Hispanic/Latino | Black or African American |
| DIPPEL,PARKER W | STUDENT | 6.00 | 240.00 | 6,240.00 | 100 | M | Declined to State | White |
| DOMINGUE,JILL M | SECRETARY | 14.00 | 1,120.01 | 29,120.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| DONATTO,DEBRA W | INVESTIGATOR | 24.11 | 1,928.82 | 50,149.32 | 100 | F | Not Hispanic/Latino | Black or African American |
| DORSLEY,TRACY R | SECRETARY | 14.25 | 1,140.01 | 29,640.26 | 100 | F | Hispanic/Latino | Declined To State |
| DOUCET,RUSS M | COMPUTER PROGRAMMER | 25.00 | 2,000.00 | 52,000.00 | 100 | M | Not Hispanic/Latino | White |
| DOWDY,DEBBIE D | ADM ASSISTANT | 20.50 | 1,640.01 | 42,640.26 | 100 | F | Not Hispanic/Latino | White |
| DRAKE,CONSHA L | STUDENT | 5.50 | 220.00 | 5,720.00 | 50 | F | Declined to State | Black or African American |
| DUGAS,ANN B | PARALEGAL | 16.00 | 1,280.01 | 33,280.26 | 100 | F | Not Hispanic/Latino | White |
| DUHY,FREDERICK A | SECTION CHIEF | 38.94 | 3,115.40 | 81,000.40 | 100 | M | Not Hispanic/Latino | White |
| DURR,STARMISHA S | EXEC SECRETARY | 13.94 | 1,115.39 | 29,000.14 | 100 | F | Not Hispanic/Latino | Black or African American |
| DUPUIS,DALE J | LIASON OFFICER | 15.87 | 1,269.24 | 33,000.24 | 100 | M | Not Hispanic/Latino | White |
| DYER,WILLIAM G | INVESTIGATOR | 16.50 | 1,320.01 | 34,320.26 | 100 | M | Not Hispanic/Latino | Black or African American |
| DYSON,SHEILA M | ADM ASSISTANT | 19.65 | 1,572.39 | 40,882.14 | 100 | F | Not Hispanic/Latino | White |
| EDWARDS,GLYNN B | INVESTIGATOR | 16.83 | 1,346.16 | 35,000.16 | 100 | M | Not Hispanic/Latino | White |
| EDWARDS,JENNIFER A | SECRETARY | 12.50 | 1,000.00 | 26,000.00 | 100 | F | Not Hispanic/Latino | White |
| ELKINS,DIANE B | PARALEGAL | 16.00 | 1,280.01 | 33,280.26 | 100 | F | Declined to State | White |
| ELLIOTT,KRISTY W | INTERNAL AUDITOR | 18.27 | 1,461.54 | 38,000.04 | 100 | F | Not Hispanic/Latino | White |
| ELLIOTTE,PAMELA J | SECRETARY | 14.50 | 1,160.01 | 30,160.26 | 100 | F | Not Hispanic/Latino | White |
| ELLIS,JOHN A | ASST ATTORNEY GEN | 32.35 | 2,588.01 | 67,280.26 | 100 | M | Not Hispanic/Latino | Black or African American |
| ENRIGHT,THOMAS L | SECTION CHIEF | 30.77 | 2,461.54 | 64,000.04 | 100 | M | Not Hispanic/Latino | White |
| EPPES,VIRGINIA E | SECTION CHIEF | 31.07 | 2,485.24 | 64,616.24 | 100 | F | Not Hispanic/Latino | White |
| ERWIN,TRILBY K | SECRETARY | 11.06 | 884.63 | 23,000.38 | 100 | F | Not Hispanic/Latino | White |
| EZELL,SANDRA B | SPECIALIST | 22.50 | 1,800.01 | 46,800.26 | 100 | F | Not Hispanic/Latino | White |
| FEIST,PAULINE G | ASST ATTORNEY GEN | 25.00 | 2,000.01 | 52,000.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| FELLNER,LYDIA M | INVESTIGATOR | 25.48 | 2,038.47 | 53,000.22 | 100 | F | Not Hispanic/Latino | White |
| FERGUSON,THOMAS E | EXAMINER | 19.23 | 1,538.47 | 40,000.22 | 100 | M | Not Hispanic/Latino | White |
| FIELDS,EVANGELINE P | PARALEGAL | 14.75 | 1,180.01 | 30,680.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| FITZGERALD,DENISE B | ASST ATTORNEY GEN | 33.17 | 2,653.86 | 69,000.36 | 100 | F | Not Hispanic/Latino | White |
| FLECK,LINDA C | SECRETARY | 14.25 | 1,140.01 | 29,640.26 | 100 | F | Not Hispanic/Latino | White |
| FORBES,TANYA A | ACCOUNT CLERK | 13.00 | 1,040.00 | 27,040.00 | 100 | F | Not Hispanic/Latino | White |
| FORDICE,SYLVIA M | ASST ATTORNEY GEN | 32.50 | 2,600.01 | 67,600.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| FOTI,CHARLES C | ATTORNEY GENERAL | 40.87 | 3,269.24 | 85,000.24 | 100 | M | Not Hispanic/Latino | White |
| FOURNIER,MARLENE S | SECRETARY | 14.75 | 1,180.01 | 30,680.26 | 100 | F | Not Hispanic/Latino | White |
| FOWLER,STEPHANIE R | SECRETARY | 14.01 | 1,120.47 | 29,132.22 | 100 | F | Not Hispanic/Latino | Black or African American |
| FREDERICKSON,JOHN F | ASST ATTORNEY GEN | 32.50 | 2,600.00 | 67,600.00 | 100 | M | Not Hispanic/Latino | White |
| FREEMAN,JAMES R | SECURITY OFFICER | 8.36 | | 16,720.00 | 50 | M | Not Hispanic/Latino | Black or African American |
| FREMIN,LORE L W | INVESTIGATOR | 17.50 | 1,400.01 | 36,400.26 | 100 | F | Not Hispanic/Latino | White |
| GACHASSIN,NICHOLAS | ASST ATTORNEY GEN | 66.35 | 5,307.70 | 138,000.20 | 100 | M | Not Hispanic/Latino | White |
| GALLO,STEVEN R | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Not Hispanic/Latino | White |
| GANNUCH,MELISSA B | PLANNER | 23.73 | 1,898.09 | 49,350.34 | 100 | F | Not Hispanic/Latino | White |
| GARRETT,KRYSTLA | ASST ATTORNEY GEN | 19.23 | 1,538.47 | 40,000.22 | 100 | F | Not Hispanic/Latino | White |
| GAUDIN,M W | SECTION CHIEF | 41.35 | 3,307.70 | 86,000.20 | 100 | M | Not Hispanic/Latino | White |
| GAUTHIER,ADRIENNE R | ADM ASSISTANT | 16.35 | 1,307.70 | 34,000.20 | 100 | F | Not Hispanic/Latino | Black or African American |
| GAUTHIER,DANA B | PLANNER | 21.20 | 1,698.16 | 44,100.16 | 100 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| GAUTREAUX,LEONCE G | DEPUTY DIRECTOR | 38.46 | 3,076.94 | 100 | 80,000.44 | M | Not Hispanic/Latino | White |
| GENTRY,VERITY N | STUDENT | 6.75 | 270.00 | 50 | 7,020.00 | F | Not Hispanic/Latino | White |
| GERDES,LAURA J | COORDINATOR | 13.70 | 1,096.18 | 100 | 28,506.16 | F | Not Hispanic/Latino | White |
| GIARRUSSO,PETER J | ASST ATTORNEY GEN | 31.33 | 2,506.39 | 100 | 65,166.14 | M | Not Hispanic/Latino | White |
| GILMER,E D | ASST ATTORNEY GEN | 26.25 | 2,100.01 | 100 | 54,600.26 | M | Not Hispanic/Latino | Black or African American |
| GLAZER,PHYLLIS E | ASST ATTORNEY GEN | 20.00 | 1,600.01 | 100 | 41,600.26 | F | Not Hispanic/Latino | White |
| GODLEY,RENEE C | SPECIALIST | 16.55 | 1,323.70 | 100 | 34,416.20 | F | Not Hispanic/Latino | White |
| GODWIN,KAREN L | ASST ATTORNEY GEN | 31.29 | 2,503.55 | 100 | 65,092.30 | F | Not Hispanic/Latino | White |
| GOODS,PEGGY T | ASST ATTORNEY GEN | 31.58 | 2,526.47 | 100 | 65,688.22 | F | Not Hispanic/Latino | Black or African American |
| GOUDELOCKE,OWEN M | SECTION CHIEF | 41.35 | 3,307.70 | 100 | 86,000.20 | M | Not Hispanic/Latino | White |
| GRANT,TINA V | DEPUTY DIRECTOR | 40.87 | 3,269.24 | 100 | 85,000.24 | F | Not Hispanic/Latino | White |
| GRAVES,WHITNEY O | PARALEGAL | 16.00 | 1,280.01 | 100 | 33,280.26 | F | Not Hispanic/Latino | White |
| GREEN,URSULA T | ACCOUNT CLERK | 15.51 | 1,240.71 | 100 | 32,258.48 | F | Not Hispanic/Latino | Black or African American |
| GREENAWAY,TERESA V | PARALEGAL | 17.85 | 1,428.01 | 100 | 37,128.26 | F | Hispanic/Latino | White |
| GREMILLION,HEATHER D | INVESTIGATOR | 13.94 | 1,115.39 | 100 | 29,000.14 | F | Not Hispanic/Latino | Black or African American |
| GRIM,TERILYN V | CLERK | 13.50 | 1,080.01 | 100 | 28,080.26 | F | Not Hispanic/Latino | Black or African American |
| GUEST,LANCE S | ASST ATTORNEY GEN | 26.50 | 2,120.01 | 100 | 55,120.26 | M | Not Hispanic/Latino | White |
| GUIDROZ,JUSTIN B | INVESTIGATOR | 16.15 | 1,292.31 | 100 | 33,600.06 | M | Declined to State | White |
| GUIDRY,BURTON P | ASST ATTORNEY GEN | 40.87 | 3,269.24 | 100 | 85,000.24 | M | Not Hispanic/Latino | White |
| GUIDRY,JESSICA L | PARALEGAL | 14.50 | 1,160.01 | 100 | 30,160.26 | F | Not Hispanic/Latino | White |
| GUIDRY,MELANIE D | PARALEGAL | 15.00 | 1,200.01 | 100 | 31,200.26 | F | Not Hispanic/Latino | White |
| GUSMAN,MARLIN N | STUDENT | 8.00 | 320.00 | 50 | 8,320.00 | M | Not Hispanic/Latino | Black or African American |
| GUY,MICHAEL C | ASST ATTORNEY GEN | 33.50 | 2,680.01 | 100 | 69,680.26 | M | Not Hispanic/Latino | Black or African American |
| HALLIGAN,THOMAS S | ASST ATTORNEY GEN | 37.50 | 3,000.17 | 100 | 78,004.42 | M | Not Hispanic/Latino | White |
| HAMPTON,ROSE W | SPECIALIST | 15.50 | 1,240.01 | 100 | 32,240.26 | F | Not Hispanic/Latino | Black or African American |
| HAND,JEFFREY J | ASST ATTORNEY GEN | 30.29 | 2,423.09 | 100 | 63,000.34 | M | Not Hispanic/Latino | White |
| HANEY,ALAN P | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | M | Not Hispanic/Latino | White |
| HANNAMAN,GOL S | ASST ATTORNEY GEN | 20.50 | 1,640.01 | 100 | 42,640.26 | F | Not Hispanic/Latino | White |
| HANSBERRY,CHARLES B | ASST ATTORNEY GEN | 25.31 | 2,024.78 | 100 | 52,643.76 | M | Not Hispanic/Latino | Black or African American |
| HARDEE,THEMA S | ASST ATTORNEY GEN | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| HARDER,SUSAN P | PARALEGAL | 16.29 | 1,303.20 | 100 | 33,883.20 | F | Not Hispanic/Latino | White |
| HARP,CHRISTOPHER G | INVESTIGATOR | 18.00 | 1,440.01 | 100 | 37,440.26 | M | Not Hispanic/Latino | White |
| HARROUN,ROBERT E | PROGRAM MANAGER | 43.75 | 3,500.01 | 100 | 91,000.26 | M | Not Hispanic/Latino | White |
| HAYDEN,RHONDA D | EXEC SECRETARY | 16.75 | 1,340.01 | 100 | 34,840.26 | F | Not Hispanic/Latino | White |
| HAYES,VERNICE R | SECRETARY | 13.76 | 1,100.47 | 100 | 28,612.22 | F | Not Hispanic/Latino | Black or African American |
| HAYNES,DEBRA M | SECRETARY | 14.25 | 1,140.01 | 100 | 29,640.26 | F | Not Hispanic/Latino | White |
| HEARD,VAN A | ASST ATTORNEY GEN | 29.05 | 2,323.86 | 100 | 60,420.36 | M | Not Hispanic/Latino | White |
| HEBERT,CHRISTOPHER R | ASST ATTORNEY GEN | 21.75 | 1,740.01 | 100 | 45,240.26 | M | Not Hispanic/Latino | Black or African American |
| HEBERT,RUTH G | COORDINATOR | 21.82 | 1,745.02 | 100 | 45,386.12 | F | Not Hispanic/Latino | White |
| HEBERT,WANDA W | EXEC SECRETARY | 18.88 | 1,510.01 | 100 | 39,260.26 | F | Not Hispanic/Latino | White |
| HENAGAN,RANDY | INVESTIGATOR | 15.00 | 1,200.01 | 100 | 31,200.26 | M | Not Hispanic/Latino | White |
| HENRY,BARBARA S | SECRETARY | 15.79 | 1,262.89 | 100 | 32,835.14 | F | Not Hispanic/Latino | White |
| HENRY,JACQUELINE | PARALEGAL | 17.31 | 1,384.81 | 100 | 36,005.06 | F | Not Hispanic/Latino | Black or African American |
| HENRY,RODLEY J | DEPUTY DIRECTOR | 31.53 | 2,522.00 | 100 | 65,572.00 | M | Not Hispanic/Latino | White |
| HERFORD,JIM L | INVESTIGATOR | 24.00 | 1,920.01 | 100 | 49,920.26 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ,LACEY A | STUDENT | 6.00 | 240.00 | 50 | 6,240.00 | F | Not Hispanic/Latino | White |
| HERNANDEZ,TED D | ASST ATTORNEY GEN | 31.50 | 2,520.01 | 100 | 65,520.26 | M | Not Hispanic/Latino | White |
| HESSICK,TERRY F | ASST ATTORNEY GEN | 35.58 | 2,846.16 | 100 | 74,000.16 | M | Not Hispanic/Latino | White |
| HIGGINBOTHAM,MARGARET C | ADM ASSISTANT | 17.08 | 1,366.39 | 100 | 35,528.14 | F | Not Hispanic/Latino | White |
| HILL,STEPHEN P | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| HILLARD,KAREN H | ACCOUNTANT | 21.57 | 1,725.82 | 100 | 44,871.32 | F | Not Hispanic/Latino | Black or African American |
| HODGES,RONALD | INVESTIGATOR | 18.48 | 1,478.47 | 100 | 38,440.22 | M | Not Hispanic/Latino | White |
| HOGGATT,ERIC ISAIAH II | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | M | Not Hispanic/Latino | White |
| HOLLAND,GAIL C | ASST ATTORNEY GEN | 26.50 | 2,120.00 | 100 | 55,120.00 | F | Not Hispanic/Latino | White |
| HOLLIS,LAURA A | CLERK | 9.62 | 769.24 | 100 | 20,000.24 | F | Not Hispanic/Latino | White |
| HOLMES,AMANDA K | PARALEGAL | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| HOUSE,PHILIP J | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Declined to State | Multi-Racial |
| HUFFMAN,CHERIE R | ASST ATTORNEY GEN | 29.50 | 2,360.01 | 100 | 61,360.26 | F | Not Hispanic/Latino | White |
| HUNLEY,MARY E | ASST ATTORNEY GEN | 31.73 | 2,638.63 | 100 | 66,004.38 | F | Not Hispanic/Latino | White |
| HUNT,BRETT G | ACCOUNTANT | 30.35 | 1,620.01 | 100 | 42,120.26 | M | Not Hispanic/Latino | White |
| HUNTER,CAROL S | ASST ATTORNEY GEN | 35.25 | 2,820.01 | 100 | 73,320.26 | F | Not Hispanic/Latino | White |
| HUTCHINS,DONNA L | SECRETARY | 12.75 | 1,020.01 | 100 | 26,520.26 | F | Not Hispanic/Latino | White |
| HUTCHINSON,LOUIS J | INVESTIGATOR | 18.00 | 1,440.01 | 100 | 37,440.26 | M | Not Hispanic/Latino | White |
| HYDE,SHEILA S | PARALEGAL | 17.35 | 1,388.01 | 100 | 36,088.26 | F | Not Hispanic/Latino | Black or African American |
| IRVIN,VERONICA J | SECRETARY | 15.03 | 1,202.40 | 100 | 31,262.40 | F | Not Hispanic/Latino | Black or African American |
| ITALIANO,ROBERT W | INVESTIGATOR | 20.48 | 1,638.47 | 100 | 42,600.22 | M | Not Hispanic/Latino | White |
| JACK,JERMAINE O | INVESTIGATOR | 15.00 | 1,200.01 | 100 | 31,200.26 | M | Not Hispanic/Latino | Black or African American |
| JACKSON,JEROME C | STUDENT | 10.00 | 240.00 | 50 | 8,240.00 | M | Not Hispanic/Latino | Black or African American |
| JACKSON,ZITA M | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | F | Not Hispanic/Latino | Black or African American |
| JAMES,CAMIE L | SECRETARY | 13.50 | 1,080.01 | 100 | 28,080.26 | F | Not Hispanic/Latino | White |
| JAMES,MARGARET A | SECRETARY | 14.63 | 1,170.00 | 100 | 30,420.09 | F | Not Hispanic/Latino | Black or African American |
| JAMES,PRISCILLA L | STUDENT | 5.75 | 230.00 | 50 | 5,980.00 | F | Not Hispanic/Latino | White |
| JANIS,DEBORAH M | SECRETARY | 15.89 | 1,270.82 | 100 | 33,041.32 | F | Not Hispanic/Latino | White |
| JARREAU,NANCY E | SECRETARY | 11.54 | 923.08 | 100 | 24,000.08 | F | Not Hispanic/Latino | White |
| JEFFERS,GERALD | SECTION CHIEF | 39.90 | 3,192.32 | 100 | 83,000.32 | M | Not Hispanic/Latino | White |
| JOHNSON,CHARLES C | SPECIALIST | 16.10 | 1,288.01 | 100 | 33,488.26 | M | Not Hispanic/Latino | Black or African American |
| JOHNSON,INGRID F | ASST ATTORNEY GEN | 28.60 | 2,288.01 | 100 | 59,488.26 | F | Not Hispanic/Latino | Black or African American |
| JOHNSON,JANE B | ASST ATTORNEY GEN | 29.60 | 2,367.70 | 100 | 61,569.20 | F | Not Hispanic/Latino | White |
| JOHNSON,MAKEISHA L | SECRETARY | 13.00 | 1,040.00 | 100 | 27,040.00 | F | Not Hispanic/Latino | Black or African American |
| JOHNSON,MICHAEL B | DEPUTY DIRECTOR | 24.68 | 1,964.48 | 100 | 51,076.48 | M | Not Hispanic/Latino | White |
| JOHNSTON,BETTY A | PARALEGAL | 16.00 | 1,280.01 | 100 | 33,280.26 | F | Not Hispanic/Latino | White |
| JONES,CHRISTINA M | STUDENT | 6.00 | 240.00 | 50 | 6,240.00 | F | Not Hispanic/Latino | Black or African American |
| JONES,EVELYN S | SECRETARY | 15.02 | 1,201.63 | 100 | 31,242.38 | F | Not Hispanic/Latino | Black or African American |
| JONES,GAYLE S | PARALEGAL | 21.48 | 1,718.54 | 100 | 44,682.04 | F | Not Hispanic/Latino | White |
| JONES,LASHANDA R | COLLECTOR REVENUE | 12.02 | 961.54 | 100 | 25,000.04 | F | Not Hispanic/Latino | Black or African American |
| JONES,MADELINE H | SPECIALIST | 21.78 | 1,742.39 | 100 | 45,302.14 | F | Not Hispanic/Latino | Black or African American |
| JONES,PENNY K | SECRETARY | 14.51 | 580.40 | 50 | 15,090.40 | F | Not Hispanic/Latino | White |
| JONES,SANDRA F | SECRETARY | 15.50 | 1,240.01 | 100 | 32,240.26 | F | Not Hispanic/Latino | Black or African American |
| JOSEPH,MARLON T | STUDENT | 6.25 | 250.00 | 50 | 6,500.00 | M | Not Hispanic/Latino | Black or African American |
| JOY,JENNIFER E | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/08

Medley 120

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full Annual Salary | Full Time % | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| JEMONVILLE, ANDREW J | ASST ATTORNEY GEN | 36.68 | 2,360.01 | 61,360.26 | 80 | M | Not Hispanic/Latino | White |
| KAKAR, RESHMA S | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 50,000.08 | 100 | F | Not Hispanic/Latino | Asian |
| KASISCHKE, ROBBIN M | ADM ASSISTANT | 18.75 | 1,500.01 | 39,000.26 | 100 | F | Declined to State | White |
| KELLER, MICHAEL C | ASST ATTORNEY GEN | 28.50 | 2,280.01 | 59,280.26 | 100 | M | Not Hispanic/Latino | White |
| KELLER, RANDY K | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Not Hispanic/Latino | White |
| KEMP, STEVEN A | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Declined to State | White |
| KIEFFER, PHYLLIS B | SECRETARY | 15.77 | 1,261.62 | 32,802.12 | 100 | F | Not Hispanic/Latino | White |
| KILPATRICK, KERRY L | ASST ATTORNEY GEN | 33.00 | 2,640.31 | 68,648.06 | 100 | F | Not Hispanic/Latino | White |
| KISSEL, KERRY A | DIRECTOR | 41.35 | 3,307.70 | 86,000.20 | 100 | F | Not Hispanic/Latino | White |
| KLUG, RAYMOND P | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Not Hispanic/Latino | White |
| KNIGHT, PAUL R | SECTION CHIEF | 38.46 | 3,076.94 | 80,000.44 | 100 | M | Not Hispanic/Latino | White |
| KRAUS, CONSTANCE O | ASST ATTORNEY GEN | 27.50 | 2,200.01 | 57,200.26 | 100 | F | Not Hispanic/Latino | White |
| LABRUZZO, FRANK J | ASST ATTORNEY GEN | 21.63 | 1,730.78 | 45,000.28 | 100 | M | Not Hispanic/Latino | White |
| LACY, TERRI R | LAW CLERK | 12.00 | 480.00 | 12,480.00 | 50 | F | Not Hispanic/Latino | White |
| LAFLEUR, MYRA L | INVESTIGATOR | 19.13 | 1,530.74 | 39,799.24 | 100 | F | Not Hispanic/Latino | White |
| LAMBERT, JENNIFER L | ADM ASSISTANT | 23.50 | 1,880.01 | 48,880.26 | 100 | F | Not Hispanic/Latino | White |
| LAMBERT, MELISSA A | SPECIALIST | 13.25 | 1,060.01 | 27,560.26 | 100 | F | Not Hispanic/Latino | White |
| LANDACRE, DAVID K | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Not Hispanic/Latino | White |
| LANDAICHE, LAURIE M | SECRETARY | 12.50 | 1,000.01 | 26,000.28 | 100 | F | Not Hispanic/Latino | White |
| LANDRY, BROOKE M | PARALEGAL | 14.50 | 1,160.01 | 30,160.26 | 100 | F | Not Hispanic/Latino | White |
| LANDRY, LISHA G | SPECIALIST | 13.25 | 1,060.01 | 27,560.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| LANDRY, MICHAEL W | ASST ATTORNEY GEN | 31.50 | 2,520.01 | 65,520.26 | 100 | M | Not Hispanic/Latino | White |
| LANE, THOMAS A | ASST ATTORNEY GEN | 30.83 | 2,466.55 | 64,130.30 | 100 | M | Not Hispanic/Latino | White |
| LARISE Y, MICHAEL A | PLANNER | 26.50 | 2,120.21 | 55,125.46 | 100 | M | Not Hispanic/Latino | White |
| LARSON, DARLA R | EXEC SECRETARY | 17.64 | 1,411.12 | 36,689.12 | 100 | F | Not Hispanic/Latino | White |
| LATO, CHERIE A | ASST ATTORNEY GEN | 19.23 | 1,538.47 | 40,000.22 | 100 | F | Not Hispanic/Latino | White |
| LAW, LINDA C | INVESTIGATOR | 19.00 | 1,520.01 | 39,520.26 | 100 | F | Not Hispanic/Latino | White |
| LAYRISSON, LOUIS B | INVESTIGATOR | 19.04 | 1,523.08 | 39,600.08 | 100 | M | Not Hispanic/Latino | White |
| LE, QISHENG | COMPUTER PROGRAMMER | 18.27 | 1,461.55 | 38,000.30 | 100 | M | Not Hispanic/Latino | Asian |
| LEADER, DWAYNE J | COLLECTOR REVENUE | 12.02 | 961.55 | 25,000.30 | 100 | M | Not Hispanic/Latino | White |
| LEAR, TRIS P | DEPUTY DIRECTOR | 28.85 | 2,307.70 | 60,000.20 | 100 | M | Not Hispanic/Latino | Black or African American |
| LEBLANC, CHERYL A | SECRETARY | 13.00 | 1,040.00 | 27,040.00 | 100 | F | Not Hispanic/Latino | White |
| LEBLANC, STELLA A | SECRETARY | 18.16 | 1,452.82 | 37,773.32 | 100 | F | Not Hispanic/Latino | White |
| LECOMPTE, STACY A | ASST ATTORNEY GEN | 25.00 | 2,090.00 | 52,000.00 | 100 | F | Not Hispanic/Latino | White |
| LEE, BEVERLY L | PARALEGAL | 14.66 | 1,173.09 | 30,500.08 | 100 | F | Not Hispanic/Latino | White |
| LEE, DEBORAH L | SECRETARY | 13.94 | 1,115.39 | 29,000.14 | 100 | F | Not Hispanic/Latino | White |
| LEE, DONNA R | RECEPTIONIST | 13.25 | 1,080.01 | 27,560.26 | 100 | F | Declined to State | White |
| LEE, LOUIS | SPECIALIST | 16.83 | 1,346.16 | 35,000.16 | 100 | M | Hispanic/Latino | Asian |
| LEGRANGE, MANDY C | PARALEGAL | 15.75 | 1,200.01 | 32,760.26 | 100 | F | Not Hispanic/Latino | White |
| LEJEUNE, ANDREW J | INVESTIGATOR | 18.13 | 1,530.74 | 39,799.24 | 100 | M | Not Hispanic/Latino | White |
| LEMINGS, SHERRIE O | EXEC SECRETARY | 19.50 | 1,560.00 | 40,560.00 | 100 | F | Not Hispanic/Latino | White |
| LEON, SUZANNE H | SECRETARY | 15.25 | 1,220.01 | 31,720.26 | 100 | F | Not Hispanic/Latino | White |
| LEUFROY, MARILYN M | COMPLIANCE OFFICER | 17.00 | 1,360.01 | 35,360.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| LIEUX, KATHY L | SECRETARY | 15.81 | 1,264.62 | 32,885.32 | 100 | F | Not Hispanic/Latino | White |
| LIGHTFOOT, LYNN L | ASST ATTORNEY GEN | 33.00 | 2,640.01 | 68,640.26 | 100 | F | Declined to State | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | Bi-Weekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| LILES,JONNIE S | SECRETARY | 13.60 | 1,090.01 | 100 | 28,090.26 | F | Not Hispanic/Latino | White |
| LOGAN,KATHI V | ASST ATTORNEY GEN | 26.50 | 2,120.01 | 100 | 55,120.26 | F | Not Hispanic/Latino | White |
| LONG,JOHN R | SUPERVISOR | 20.19 | 1,615.39 | 100 | 42,000.14 | M | Not Hispanic/Latino | White |
| LONG,YUGANG | COMPUTER PROGRAMMER | 18.27 | 1,461.65 | 100 | 38,000.30 | M | Not Hispanic/Latino | Asian |
| LOVAS,LARA A | PARALEGAL | 16.25 | 1,300.00 | 100 | 33,800.00 | F | Not Hispanic/Latino | White |
| MAGRUDER,BARBARA H | PROPERTY CONTROL OFFICER | 19.18 | 1,534.39 | 100 | 39,894.14 | F | Not Hispanic/Latino | White |
| MANDA,NATALIE L | STUDENT | 6.50 | 280.00 | 50 | 6,760.00 | F | Not Hispanic/Latino | White |
| MARANTO,MAURICE M | INVESTIGATOR | 26.68 | 2,134.40 | 100 | 55,494.40 | M | Not Hispanic/Latino | White |
| MARONGE,MICHAEL R | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | M | Not Hispanic/Latino | White |
| MARQUETTE,DAVID E | ASST ATTORNEY GEN | 29.23 | 2,340.00 | 100 | 60,840.00 | M | Hispanic/Latino | White |
| MARTIN,KRISTEN P | COORDINATOR | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| MARTIN,STEPHEN C | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | White |
| MATA,VICTOR E | STUDENT | 5.75 | 230.00 | 50 | 5,980.00 | M | Not Hispanic/Latino | Asian |
| MATCHETT,CHRISTOPHER D | ASST ATTORNEY GEN | 32.10 | 2,568.01 | 100 | 66,768.26 | M | Not Hispanic/Latino | White |
| MATHIS,CONNIE O | TRAINER | 23.34 | 1,867.54 | 100 | 48,556.04 | F | Not Hispanic/Latino | White |
| MATTHEWS,HELEN H | EXEC SECRETARY | 19.25 | 1,540.01 | 100 | 40,040.26 | F | Not Hispanic/Latino | Black or African American |
| MAYHALL,SARAH A | STUDENT | 6.00 | 240.00 | 50 | 6,240.00 | F | Not Hispanic/Latino | White |
| MAYON,ALLEN A | STUDENT | 6.25 | 250.00 | 50 | 6,500.00 | M | Not Hispanic/Latino | Black or African American |
| MCALISTER,ERIN L | INVESTIGATOR | 16.35 | 1,307.70 | 100 | 34,000.20 | F | Not Hispanic/Latino | White |
| MCCOY,KEITH A | SPECIALIST | 16.50 | 1,320.01 | 100 | 34,320.26 | M | Not Hispanic/Latino | Black or African American |
| MCCROCKLIN,DEBORAH B | SECTION CHIEF | 29.33 | 2,346.16 | 100 | 61,000.16 | F | Not Hispanic/Latino | White |
| MCCULLOUGH,BRIAN L | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | M | Not Hispanic/Latino | White |
| MCDANIEL,COLLEEN A | ASST ATTORNEY GEN | 36.54 | 2,923.09 | 100 | 76,000.34 | F | Not Hispanic/Latino | White |
| MCDANIEL,STEPHANIE L | ANALYST | 12.50 | 1,000.00 | 100 | 26,000.00 | F | Not Hispanic/Latino | White |
| MCCAW,THOMAS A | ASST ATTORNEY GEN | 32.50 | 2,600.00 | 100 | 67,600.00 | M | Not Hispanic/Latino | White |
| MCGIMSEY,RICHARD L | ASST ATTORNEY GEN | 39.66 | 3,173.08 | 100 | 82,500.08 | M | Not Hispanic/Latino | White |
| MCKENZIE,BRANDY | ASST ATTORNEY GEN | 23.08 | 1,846.16 | 100 | 48,000.16 | F | Not Hispanic/Latino | White |
| MCKENZIE,JON G | ASST ATTORNEY GEN | 21.01 | 1,682.32 | 100 | 43,740.32 | F | Not Hispanic/Latino | White |
| MCKERNAN,LORI M | SECRETARY | 13.70 | 1,096.16 | 100 | 28,500.16 | F | Not Hispanic/Latino | White |
| MCKINSEY,DEMETRIA A | EXEC SECRETARY | 17.50 | 1,400.01 | 100 | 36,400.26 | F | Not Hispanic/Latino | Black or African American |
| MEAGHER,CAMILLE N | CLERK | 16.81 | 1,344.82 | 100 | 34,965.32 | F | Not Hispanic/Latino | White |
| MEEK,SAMANTHA B | SECRETARY | 13.50 | 1,080.01 | 100 | 28,080.26 | F | Not Hispanic/Latino | White |
| MEJIA,REYNA N | ASST ATTORNEY GEN | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Hispanic/Latino | White |
| MELDER,J FANNIE F | ASST ATTORNEY GEN | 20.19 | 1,615.39 | 100 | 42,000.14 | F | Declined to State | White |
| MERRITT,SUSAN C | COLLECTOR REVENUE | 12.02 | 961.54 | 100 | 25,000.04 | F | Not Hispanic/Latino | White |
| MIGUEZ,BLAKE J | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | M | Not Hispanic/Latino | White |
| MILLAGE,PENNY | PARALEGAL | 15.77 | 1,261.62 | 100 | 32,802.12 | F | Not Hispanic/Latino | White |
| MILLS,KAREN R | INVESTIGATOR | 16.57 | 1,325.62 | 100 | 34,466.12 | F | Not Hispanic/Latino | Black or African American |
| MINOR,CLAUDEI,DRA M | EXECUTIVE COUNSEL | 35.10 | 2,807.70 | 100 | 73,000.20 | F | Not Hispanic/Latino | Black or African American |
| MOHR,RICHARD A | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| MONROE,CHERI L | SECRETARY | 12.26 | 980.78 | 100 | 25,500.28 | F | Not Hispanic/Latino | Black or African American |
| MOORE,CHARMAINE Y | ASST ATTORNEY GEN | 28.50 | 2,280.01 | 100 | 59,280.26 | F | Not Hispanic/Latino | White |
| MOORE,HENRIETTA G | CLERK | 10.82 | 865.40 | 100 | 22,500.40 | F | Not Hispanic/Latino | White |
| MORGAN,JOHN G | ASST ATTORNEY GEN | 35.50 | 2,840.01 | 100 | 73,840.28 | M | Not Hispanic/Latino | White |
| MULLEN,ERIN C | ASST ATTORNEY GEN | 20.43 | 1,634.62 | 100 | 42,500.12 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | Bi-Weekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| MURPHY,RICKY J | SUPERVISOR | 26.68 | 2,134.40 | 100 | 55,494.40 | M | Not Hispanic/Latino | White |
| MURRAY,JAMES R | ASST ATTORNEY GEN | 29.81 | 2,384.62 | 100 | 62,000.12 | M | Not Hispanic/Latino | White |
| MURRAY,JENNIFER D | SECTION CHIEF | 26.00 | 2,080.00 | 100 | 54,080.00 | F | Not Hispanic/Latino | Black or African American |
| MURRELL,G. JEAN B | EXEC SECRETARY | 11.50 | 460.00 | 50 | 11,960.00 | F | Not Hispanic/Latino | White |
| MURRY,VICTORIA R | ASST ATTORNEY GEN | 32.46 | 2,596.18 | 100 | 67,500.16 | F | Not Hispanic/Latino | White |
| NAMIE,MYERS P | ASST ATTORNEY GEN | 31.25 | 2,500.01 | 100 | 65,000.26 | M | Not Hispanic/Latino | White |
| NAPPER,JAMES H | STUDENT | 12.00 | 480.00 | 50 | 12,480.00 | M | Not Hispanic/Latino | White |
| NGUYEN,TUYET J | MANAGER | 15.63 | 1,250.00 | 100 | 32,500.00 | F | Not Hispanic/Latino | Asian |
| NOLAN,JOSEPH C | INVESTIGATOR | 23.20 | 1,856.09 | 100 | 48,258.34 | M | Not Hispanic/Latino | White |
| NORTON,CAROLINE C | ASST ATTORNEY GEN | 36.86 | 2,948.90 | 100 | 76,671.40 | F | Not Hispanic/Latino | White |
| NORTON,DAVID L | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| NOTO,MARY E | COORDINATOR | 24.52 | 1,961.55 | 100 | 51,000.30 | F | Not Hispanic/Latino | White |
| ODOM,MONIQUE G. | PARALEGAL | 16.75 | 1,340.01 | 100 | 34,840.26 | F | Not Hispanic/Latino | White |
| ORTEGO,ADAM | ASST ATTORNEY GEN | 34.20 | 2,738.01 | 100 | 71,138.26 | M | Not Hispanic/Latino | White |
| OVERTON,BRADLEY | ASST ATTORNEY GEN | 35.68 | 2,854.49 | 100 | 74,216.74 | M | Not Hispanic/Latino | White |
| OWENS,JASMINE L | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | F | Not Hispanic/Latino | Black or African American |
| OWENS,TRACY D | PARALEGAL | 17.75 | 1,420.01 | 100 | 36,920.26 | F | Not Hispanic/Latino | Black or African American |
| OZENE,LATONYA L | ASST ATTORNEY GEN | 19.71 | 1,576.93 | 100 | 41,000.18 | F | Declined to State | Black or African American |
| OZENNE,HEIDI R | STUDENT | 5.75 | 230.00 | 50 | 5,980.00 | F | Declined to State | White |
| PATIN,VERVIAN E | DEPUTY DIRECTOR | 38.94 | 3,115.40 | 100 | 81,000.40 | F | Not Hispanic/Latino | Black or African American |
| PATTERSON,CHARLENE | ASST ATTORNEY GEN | 17.75 | 1,420.01 | 100 | 36,920.26 | F | Not Hispanic/Latino | Black or African American |
| PEAK,ASHLEY B | PLANNER | 24.23 | 1,938.47 | 100 | 50,400.22 | F | Not Hispanic/Latino | White |
| PEARLEY,JUANITA C | EXEC SECRETARY | 15.00 | 1,200.01 | 100 | 31,200.26 | F | Declined to State | Black or African American |
| PELLERIN,M C | ASST ATTORNEY GEN | 34.95 | 2,796.01 | 100 | 72,696.26 | F | Not Hispanic/Latino | White |
| PENN,HOUSTON T | DEPUTY DIRECTOR | 39.42 | 3,153.86 | 100 | 82,000.36 | M | Not Hispanic/Latino | Black or African American |
| PENN,MICHEAL L | SECTION CHIEF | 34.62 | 2,769.24 | 100 | 72,000.24 | M | Not Hispanic/Latino | Black or African American |
| PERKINS,ASHLEY A | SECRETARY | 15.52 | 1,241.62 | 100 | 32,282.12 | F | Not Hispanic/Latino | White |
| PERLMAN,JERALD L | SECTION CHIEF | 41.36 | 3,307.70 | 100 | 86,000.20 | M | Not Hispanic/Latino | White |
| PERO,BARBARA C | SECRETARY | 13.81 | 1,105.12 | 100 | 28,733.12 | F | Not Hispanic/Latino | Black or African American |
| PETERSEN,CRAIG A | INVESTIGATOR | 16.63 | 1,346.16 | 100 | 35,008.16 | M | Not Hispanic/Latino | White |
| PHILBERT,JANE V | SECRETARY | 13.50 | 1,080.01 | 100 | 28,080.26 | F | Not Hispanic/Latino | White |
| PICARD,LAURA L | ASST ATTORNEY GEN | 21.25 | 1,700.01 | 100 | 44,200.26 | F | Not Hispanic/Latino | White |
| PICHON,JEREMY J | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | M | Not Hispanic/Latino | Black or African American |
| PIEORAHITA,ATHENA B | SECTION CHIEF | 39.42 | 3,153.86 | 100 | 82,000.36 | F | Not Hispanic/Latino | White |
| PIERCE,SALLY G | EXEC SECRETARY | 18.00 | 1,440.01 | 100 | 37,440.26 | F | Not Hispanic/Latino | White |
| PITARD,ANDREE F | ASST ATTORNEY GEN | 33.91 | 2,712.82 | 100 | 70,533.32 | F | Not Hispanic/Latino | White |
| PITMAN,FRANCES J | ASST ATTORNEY GEN | 28.50 | 2,280.01 | 100 | 59,280.26 | F | Not Hispanic/Latino | White |
| PITRE,EARL G | ASST ATTORNEY GEN | 25.80 | 2,064.01 | 100 | 53,664.26 | M | Not Hispanic/Latino | White |
| PLAIN,ALVIN J | PARALEGAL | 16.75 | 1,340.01 | 100 | 34,840.20 | M | Declined to State | Black or African American |
| POISSOT,TRACY T | EXEC SECRETARY | 16.06 | 1,284.62 | 100 | 33,405.32 | F | Not Hispanic/Latino | White |
| PONDER,JEFFREY R | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| POSEY,MARK E | ASST ATTORNEY GEN | 32.50 | 2,600.00 | 100 | 67,600.00 | M | Not Hispanic/Latino | White |
| POTTER,RONALD ELLI D | LAW CLERK | 10.00 | 400.00 | 50 | 10,400.00 | M | Not Hispanic/Latino | White |
| PREJEAN,KEVIN P | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Declined to State | White |
| RAMIREZ,TRACEY B | ADM ASSISTANT | 18.50 | 1,480.01 | 100 | 38,480.26 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| RAMSEY,RODNEY A | ASST ATTORNEY GEN | 31.00 | 2,480.01 | 100 | 64,480.26 | M | Hispanic/Latino | White |
| RAY,JOHN D | ASST ATTORNEY GEN | 30.29 | 2,423.09 | 100 | 63,000.34 | M | Not Hispanic/Latino | White |
| REVIERE,JOEY A | SUPERVISOR | 20.50 | 1,640.01 | 100 | 42,840.26 | M | Not Hispanic/Latino | White |
| REYNAUD,GLEN C | ASST ATTORNEY GEN | 31.07 | 2,485.94 | 100 | 64,634.44 | M | Not Hispanic/Latino | White |
| RIBERA,CHRISTOPHER T | INVESTIGATOR | 17.31 | 1,384.63 | 100 | 36,000.38 | M | Not Hispanic/Latino | White |
| RICHARD JEFFERSON,STACY D | SPECIALIST | 20.50 | 1,640.01 | 100 | 42,640.26 | F | Not Hispanic/Latino | Black or African American |
| RICHARD,CASSANDRA M | SECRETARY | 14.25 | 1,140.01 | 100 | 29,640.26 | F | Not Hispanic/Latino | Black or African American |
| RICHARD,NADINE E | SECRETARY | 17.34 | 1,387.20 | 100 | 36,067.20 | F | Not Hispanic/Latino | White |
| RICHARDS,MATTHEW R | ASST ATTORNEY GEN | 33.75 | 2,699.89 | 100 | 70,191.94 | M | Not Hispanic/Latino | White |
| RIDDLE,REBA A | SECRETARY | 14.50 | 1,160.01 | 100 | 30,160.28 | F | Not Hispanic/Latino | White |
| RILEY,MICHAEL P | SECTION CHIEF | 39.90 | 3,192.31 | 100 | 83,000.06 | M | Not Hispanic/Latino | White |
| RIVES,CINDY P | DEPUTY DIRECTOR | 36.54 | 2,923.09 | 100 | 76,000.34 | F | Not Hispanic/Latino | White |
| RIVES,CLAYTON S | DEPUTY DIRECTOR | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | White |
| ROCHE,KENNETH L | ASST ATTORNEY GEN | 27.64 | 2,211.55 | 100 | 57,500.30 | M | Declined To State | White |
| RODRIGUEZ,MICHELLE C | SECRETARY | 13.94 | 1,115.39 | 100 | 29,000.14 | F | Not Hispanic/Latino | White |
| ROMERO,EDRICK L | INVESTIGATOR | 18.27 | 1,461.54 | 100 | 38,000.04 | M | Declined to State | White |
| ROSS,KATHERINE E | SECRETARY | 11.06 | 884.63 | 100 | 23,000.38 | F | Not Hispanic/Latino | White |
| ROUSSEL,JOSEPH M | ASST ATTORNEY GEN | 33.65 | 2,692.32 | 100 | 70,000.32 | M | Not Hispanic/Latino | White |
| RUZ,JARED D | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| SAM,DOMINIQUE M | SECTION CHIEF | 25.00 | 2,000.01 | 100 | 52,000.26 | F | Not Hispanic/Latino | Black or African American |
| SAM,EMILY A | ANALYST | 14.75 | 1,180.01 | 100 | 30,680.26 | F | Not Hispanic/Latino | Black or African American |
| SANDERS,BRANDI M | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | F | Not Hispanic/Latino | Black or African American |
| SANDERS,BRITTANY M | LAW CLERK | 12.00 | 960.00 | 100 | 24,960.00 | F | Not Hispanic/Latino | White |
| SANDERS,DAVID G | SECTION CHIEF | 40.87 | 3,269.24 | 100 | 85,000.24 | M | Not Hispanic/Latino | White |
| SANDERS,SALLIE J | ASST ATTORNEY GEN | 30.04 | 2,402.90 | 100 | 62,475.40 | F | Not Hispanic/Latino | White |
| SAVOY,NEOMIE G | PERSONNEL TECH | 27.76 | 2,221.16 | 100 | 57,750.18 | F | Not Hispanic/Latino | White |
| SCHAFER,ARTHUR F | ASST ATTORNEY GEN | 32.25 | 2,580.01 | 100 | 67,080.28 | M | Declined to State | White |
| SCHIRO,THOMAS J | INVESTIGATOR | 18.22 | 1,457.70 | 100 | 37,900.20 | M | Declined to State | White |
| SCIONEAUX,TODD G | INVESTIGATOR | 26.00 | 2,000.17 | 100 | 52,004.42 | M | Not Hispanic/Latino | White |
| SCOTT,KARL L | ASST ATTORNEY GEN | 35.10 | 2,808.21 | 100 | 73,013.46 | M | Not Hispanic/Latino | Black or African American |
| SCOTT,SHARRY R | ASST ATTORNEY GEN | 25.25 | 2,020.01 | 100 | 52,520.26 | F | Not Hispanic/Latino | White |
| SEACO,JAMES E | CLERK | 12.98 | 1,038.47 | 100 | 27,000.22 | M | Not Hispanic/Latino | White |
| SEIDEMANN,RYAN M | ASST ATTORNEY GEN | 24.04 | 1,923.09 | 100 | 50,000.34 | M | Not Hispanic/Latino | White |
| SENG,ANNETTE R | ASST ATTORNEY GEN | 35.95 | 2,875.01 | 100 | 74,776.26 | F | Not Hispanic/Latino | White |
| SEVERANCE,SUSAN C | ASST ATTORNEY GEN | 52.88 | 4,230.77 | 100 | 110,000.02 | F | Not Hispanic/Latino | White |
| SHELL,LAURA P | ASST ATTORNEY GEN | 28.44 | 2,115.40 | 100 | 55,000.48 | F | Not Hispanic/Latino | White |
| SHELMIRE,DIANNE J | DIRECTOR | 42.91 | 3,432.71 | 100 | 89,250.46 | F | Not Hispanic/Latino | Black or African American |
| SHEPPARD,DIANE K | SECRETARY | 15.07 | 1,205.20 | 100 | 31,336.20 | F | Not Hispanic/Latino | Black or African American |
| SHOLES,LORI R | EXEC SECRETARY | 15.50 | 1,240.01 | 100 | 32,240.26 | F | Not Hispanic/Latino | Black or African American |
| SHUEY,SUSAN H | ASST ATTORNEY GEN | 27.75 | 2,220.01 | 100 | 57,720.26 | F | Not Hispanic/Latino | White |
| SIMS,LEATRICE B | RECEPTIONIST | 12.02 | 961.54 | 100 | 25,000.04 | F | Declined to State | Black or African American |
| SMART,HOUSTON M | STUDENT | 5.75 | 230.00 | 50 | 5,980.00 | M | Not Hispanic/Latino | Black or African American |
| SMITH,ANTHONY B | INVESTIGATOR | 17.60 | 1,408.01 | 100 | 36,608.26 | M | Not Hispanic/Latino | Black or African American |
| SMITH,JAMES A | SECTION CHIEF | 35.58 | 2,846.17 | 100 | 74,000.42 | M | Not Hispanic/Latino | White |
| SMITH,MICHAEL P | SECTION CHIEF | 35.50 | 2,840.01 | 100 | 73,840.26 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Annual Salary | Full-Time % | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| SMOTHERS,ROSE N | MANAGER | 14.50 | 1,160.01 | 30,160.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| SONNIER,ELIZABETH E | COLLECTOR REVENUE | 12.02 | 961.55 | 25,000.30 | 100 | F | Declined to State | White |
| SOUTHALL,LINDA S | EXEC ADM ASST | 23.37 | 1,869.24 | 48,600.24 | 100 | F | Not Hispanic/Latino | White |
| SPEARS,WILLIE | INVESTIGATOR | 15.67 | 1,253.85 | 32,600.10 | 100 | M | Not Hispanic/Latino | Black or African American |
| SPELL,MARCIE L | SECRETARY | 13.70 | 1,096.16 | 28,500.16 | 100 | F | Declined to State | White |
| STAGG,MARY S | MED MALPRACTICE CL ADJUST | 22.87 | 1,829.78 | 47,574.28 | 100 | F | Not Hispanic/Latino | White |
| STASER,WILLIAM J | ASST ATTORNEY GEN | 33.91 | 2,712.82 | 70,533.32 | 100 | M | Not Hispanic/Latino | White |
| STEINBACH,CATHRYN F | ADM ASSISTANT | 19.35 | 1,548.01 | 40,248.26 | 100 | F | Not Hispanic/Latino | White |
| STORY,CLEMENT | DEPUTY ASSISTANT | 50.48 | 4,038.47 | 105,000.22 | 100 | M | Not Hispanic/Latino | White |
| STOUT,JUDITH K | COORDINATOR | 23.73 | 1,898.09 | 49,350.34 | 100 | F | Not Hispanic/Latino | White |
| STRADA,TERRANCE J | INVESTIGATOR | 16.83 | 1,346.16 | 35,000.18 | 100 | M | Not Hispanic/Latino | White |
| STREET,SARA E. | SECRETARY | 11.54 | 923.09 | 24,000.34 | 100 | F | Declined to State | White |
| STREET,STEPHEN B | ASST ATTORNEY GEN | 34.13 | 2,730.78 | 71,000.28 | 100 | M | Not Hispanic/Latino | White |
| STRICKLAND,ERIC W | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Not Hispanic/Latino | White |
| SUBRAMANIAN,UMA M | ASST ATTORNEY GEN | 30.93 | 3,076.93 | 80,000.18 | 100 | F | Not Hispanic/Latino | Asian |
| SUDDERTH,JOHN E | ASST ATTORNEY GEN | 25.00 | 2,000.01 | 52,000.26 | 100 | M | Not Hispanic/Latino | White |
| SWEENEY,VICTORIA A | INVESTIGATOR | 24.04 | 1,923.09 | 50,000.08 | 100 | F | Not Hispanic/Latino | White |
| SYLVEST,JOHN T | INVESTIGATOR | 26.68 | 2,134.40 | 55,494.40 | 100 | M | Not Hispanic/Latino | White |
| TABOR,MADISON | CLERK | 14.00 | 1,120.01 | 29,120.26 | 100 | M | Not Hispanic/Latino | Black or African American |
| TAGARIELLO,SUSAN J | SECRETARY | 12.50 | 1,000.00 | 26,000.00 | 100 | F | Not Hispanic/Latino | White |
| TAGGE,BEVERLY L | SECRETARY | 14.00 | 1,120.01 | 29,120.26 | 100 | F | Not Hispanic/Latino | White |
| TAYLOR,CHRISTELLE M | EXECUTIVE ASSIST | 26.00 | 2,080.00 | 54,080.00 | 100 | F | Not Hispanic/Latino | White |
| TAYLOR,DANIEL D | INVESTIGATOR | 24.04 | 1,923.09 | 50,000.34 | 100 | M | Not Hispanic/Latino | White |
| TERRELL,MEGAN K | ASST ATTORNEY GEN | 6.25 | 260.00 | 6,500.00 | 50 | F | Not Hispanic/Latino | White |
| THOMAS,TASHA S | STUDENT | 16.75 | 1,340.01 | 34,840.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| THOMPSON,E B | ASST ATTORNEY GEN | 32.50 | 2,600.31 | 67,608.06 | 100 | M | Not Hispanic/Latino | White |
| TILLEY,GLORIA F | SECTION CHIEF | 29.47 | 2,357.68 | 61,299.16 | 100 | F | Not Hispanic/Latino | Black or African American |
| TOLBERT,CALLENER R | SECRETARY | 14.50 | 1,160.01 | 30,160.26 | 100 | F | Not Hispanic/Latino | Black or African American |
| TOUPS,BARRY G | ASST ATTORNEY GEN | 29.75 | 2,380.01 | 61,880.26 | 100 | M | Not Hispanic/Latino | White |
| TOUSSAINT,MICHAEL E | COMPLIANCE OFFICER | 16.75 | 1,340.01 | 34,840.26 | 100 | M | Not Hispanic/Latino | Black or African American |
| TRAHAN,MICHELLE A | LAW CLERK | 12.00 | 480.00 | 12,480.00 | 50 | F | Not Hispanic/Latino | White |
| TRAVAS,ELLISON C | ASST ATTORNEY GEN | 32.25 | 2,580.01 | 67,080.26 | 100 | M | Not Hispanic/Latino | White |
| TRULY,GAYLE F | ADMIN STAFF OFFICER | 30.10 | 2,408.01 | 62,608.26 | 100 | F | Not Hispanic/Latino | White |
| TURNER,EDWARD W | SECURITY OFFICER | 18.00 | 720.00 | 18,720.00 | 50 | M | Not Hispanic/Latino | White |
| TURNIPSEED COTTO,LOLETHA O | MANAGER | 20.67 | 1,653.85 | 43,000.10 | 100 | F | Declined to State | Black or African American |
| TURNIPSEED,ADRIENNE W | SECRETARY | 12.74 | 1,019.24 | 26,500.24 | 100 | F | Not Hispanic/Latino | Black or African American |
| TUSA,DONALD E | INVESTIGATOR | 18.03 | 1,442.31 | 37,500.06 | 100 | M | Not Hispanic/Latino | White |
| TYLER,MICHAEL L | ASST ATTORNEY GEN | 20.19 | 1,615.39 | 42,000.14 | 100 | M | Not Hispanic/Latino | Black or African American |
| URRUTIA,REBECCA M | ASST ATTORNEY GEN | 25.00 | 2,000.00 | 52,000.00 | 100 | F | Declined to State | White |
| VALENTINE,MARK | ASST ATTORNEY GEN | 20.67 | 1,653.86 | 43,000.36 | 100 | M | Not Hispanic/Latino | White |
| VALLAN,MICHAEL J | ASST ATTORNEY GEN | 26.44 | 2,115.39 | 55,000.14 | 100 | M | Not Hispanic/Latino | Black or African American |
| VICKERS,JACQUELINE A | ADM ASSISTANT | 18.50 | 1,480.32 | 38,489.32 | 100 | F | Not Hispanic/Latino | White |
| VINCE,DUANE M | EXAMINER | 19.71 | 1,576.93 | 41,000.18 | 100 | M | Not Hispanic/Latino | White |
| VINCENT,SCOTT G | ASST ATTORNEY GEN | 32.50 | 2,600.00 | 67,600.00 | 100 | M | Not Hispanic/Latino | White |
| WALKER,MAUD B | SECRETARY | 16.32 | 1,305.86 | 33,952.36 | 100 | F | Not Hispanic/Latino | Black or African American |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 12/31/06

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| WALKER,SHERRY A | RECEPTIONIST | 13.25 | 1,060.01 | 100 | 27,560.26 | F | Not Hispanic/Latino | Black or African American |
| WALL,KIMBERLY S | SECRETARY | 14.47 | 1,157.71 | 100 | 30,100.46 | F | Not Hispanic/Latino | White |
| WARE,CAROL P | EXEC SECRETARY | 15.25 | 1,220.01 | 100 | 31,720.26 | F | Not Hispanic/Latino | Black or African American |
| WARNER,THOMAS A | ASST ATTORNEY GEN | 40.87 | 3,269.24 | 100 | 85,000.24 | M | Not Hispanic/Latino | White |
| WARTELLE,KRISTINE R | DIRECTOR | 48.08 | 3,846.18 | 100 | 100,000.16 | F | Not Hispanic/Latino | White |
| WATERS,JENNIE L | SECRETARY | 15.25 | 1,220.01 | 100 | 31,720.26 | F | Not Hispanic/Latino | White |
| WEIR,DEBRA A | SPECIALIST | 14.61 | 1,168.94 | 100 | 30,392.44 | F | Not Hispanic/Latino | White |
| WELBORN,WILLIAM R | SECURITY OFFICER | 18.00 | 720.00 | 50 | 18,720.00 | M | Not Hispanic/Latino | White |
| WESLEY,RUTH B | ASST ATTORNEY GEN | 27.25 | 2,180.01 | 100 | 56,680.26 | F | Not Hispanic/Latino | Black or African American |
| WEST,JACKIE W | SECRETARY | 15.75 | 1,260.01 | 100 | 32,760.26 | F | Declined to State | White |
| WEST,TASHA K | ASST ATTORNEY GEN | 25.00 | 2,000.01 | 100 | 52,000.26 | F | Not Hispanic/Latino | White |
| WHEELER,KATHERINE M | ASST ATTORNEY GEN | 31.55 | 2,524.05 | 100 | 65,625.30 | F | Not Hispanic/Latino | White |
| WHITE,ADRIENNE B | EXEC SECRETARY | 20.00 | 1,600.01 | 100 | 41,600.26 | F | Not Hispanic/Latino | Black or African American |
| WHITE,LAUREL I | ASST ATTORNEY GEN | 23.75 | 1,900.01 | 100 | 49,400.26 | F | Not Hispanic/Latino | White |
| WHITE,MARTY L | ASST ATTORNEY GEN | 32.59 | 2,607.24 | 100 | 67,788.24 | M | Not Hispanic/Latino | Black or African American |
| WHITTINGTON,MARTHA J | RECEPTIONIST | 14.00 | 1,120.01 | 100 | 29,120.26 | F | Not Hispanic/Latino | White |
| WICKER,JANET A | RECEPTIONIST | 10.88 | 870.71 | 100 | 22,638.46 | F | Not Hispanic/Latino | Black or African American |
| WIDMER,KRISTEN D | INVESTIGATOR | 15.75 | 1,260.01 | 100 | 32,760.26 | F | Not Hispanic/Latino | White |
| WILEY,CHARLENE Y | SPECIALIST | 16.00 | 1,280.01 | 100 | 33,280.26 | F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,CARMELLA A | ASST ATTORNEY GEN | 19.50 | 1,560.00 | 100 | 40,560.00 | F | Declined to State | Black or African American |
| WILLIAMS,JOYCE J | EXEC SECRETARY | 16.85 | 1,348.01 | 100 | 35,048.26 | F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,JUDITH M | ASST ATTORNEY GEN | 28.75 | 2,300.02 | 100 | 59,800.52 | F | Declined to State | White |
| WILLIAMS,LINDA B | ADM ASSISTANT | 23.86 | 1,908.82 | 100 | 49,629.32 | F | Not Hispanic/Latino | Black or African American |
| WILLOUGHBY,JENNIFER M | ASST ATTORNEY GEN | 21.00 | 1,680.01 | 100 | 43,680.26 | F | Not Hispanic/Latino | Black or African American |
| WILSON,ADRIAN L | ASST ATTORNEY GEN | 22.12 | 1,769.24 | 100 | 46,000.24 | F | Not Hispanic/Latino | Black or African American |
| WILSON,BRIAN D | EXAMINER | 21.53 | 1,730.78 | 100 | 45,000.28 | M | Not Hispanic/Latino | White |
| WILSON,HARREL | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | White |
| WILTON,PATRICIA I | ASST ATTORNEY GEN | 32.50 | 2,600.00 | 100 | 67,600.00 | F | Not Hispanic/Latino | White |
| WINGERTER,DONALD S | ASST ATTORNEY GEN | 29.26 | 2,340.00 | 100 | 60,840.00 | M | Not Hispanic/Latino | White |
| WINGERTER,ISABEL | DIRECTOR | 40.87 | 3,269.24 | 100 | 85,000.24 | F | Not Hispanic/Latino | White |
| WINTERS,ANTHONY D | ASST ATTORNEY GEN | 19.71 | 1,576.93 | 100 | 41,000.18 | M | Not Hispanic/Latino | Black or African American |
| WOODBURN,LINDSEY K | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | F | Not Hispanic/Latino | White |
| WOODEN,ROSE P | ASST ATTORNEY GEN | 35.49 | 2,839.20 | 100 | 73,819.20 | F | Not Hispanic/Latino | White |
| WOODS,DEMETRIA L | ACCOUNT CLERK | 12.75 | 1,020.01 | 100 | 26,520.26 | F | Not Hispanic/Latino | Black or African American |
| WOODS,WENDELL C | ASST ATTORNEY GEN | 27.50 | 2,200.01 | 100 | 57,200.26 | M | Not Hispanic/Latino | Black or African American |
| WRIGHT,JOHN STACEY | ASST ATTORNEY GEN | 18.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | Black or African American |
| WRIGHT,EARL L | INVESTIGATOR | 32.25 | 2,580.01 | 100 | 67,080.26 | M | Not Hispanic/Latino | Black or African American |
| YOUNG,DAVID A | ASST ATTORNEY GEN | 30.29 | 2,423.08 | 100 | 63,000.08 | M | Not Hispanic/Latino | White |
| YOUNG,JACKIE H | ADM ASSISTANT | 18.82 | 1,505.55 | 100 | 39,144.30 | F | Not Hispanic/Latino | White |
| ZEIGLER,TONYA F | SPECIALIST | 14.25 | 1,140.01 | 100 | 29,640.26 | F | Not Hispanic/Latino | Native Hawaiian or Other Pacific Islander |
| ZELAYA,ELIZABETH L | STUDENT | 6.25 | 250.00 | 50 | 6,500.00 | F | Hispanic/Latino | Declined To State |
| ZELDEN,MICHAEL D | SECTION CHIEF | 39.42 | 3,153.86 | 100 | 82,000.36 | M | Not Hispanic/Latino | White |
| ZERINGUE,SUZANNE M | LAW CLERK | 12.00 | 480.00 | 50 | 12,480.00 | F | Not Hispanic/Latino | White |
| ZHAO,YU | TECHNICAL ASSISTANT | 15.87 | 1,269.24 | 100 | 33,000.24 | F | Not Hispanic/Latino | Asian |

**LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE**
**Department of Justice Employee Report**
**Data as of 8/14/2009**

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| ABENDROTH, ROBERT G | PARALEGAL | 16.83 | 1,346.16 | 100 | 35,000.16 | M | Not Hispanic/Latino | White |
| ADAMS, MARY S | LIBRARIAN | 22.95 | 1,836.12 | 100 | 47,739.12 | F | Not Hispanic/Latino | White |
| ADCOCK, CHARLOTTE L | SECRETARY | 15.39 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| ALARIO, TERRY J | OPERATIONS MANAGER | 26.43 | 2,114.54 | 100 | 54,978.04 | M | Not Hispanic/Latino | White |
| ALBERT, CHELSEA L | RECEPTIONIST | 11.06 | 884.62 | 100 | 23,000.12 | F | Not Hispanic/Latino | White |
| ALEXANDER, MARCUS A | STUDENT | 7.25 | 280.00 | 50 | 7,540.00 | M | Not Hispanic/Latino | Black or African American |
| ALLEN, JEANINE P | EXEC SECRETARY | 17.10 | 1,367.60 | 100 | 35,557.60 | F | Not Hispanic/Latino | White |
| ALLGOOD, IRYS L | ASST SECRETARY | 33.86 | 2,711.06 | 100 | 70,487.56 | F | Not Hispanic/Latino | White |
| AMMONS, CHRISTINE C | SECRETARY | 14.71 | 1,176.94 | 100 | 30,600.44 | F | Not Hispanic/Latino | White |
| ANCALADE, LYNETTE | STUDENT | 15.39 | 1,231.08 | 20 | 32,006.08 | F | Not Hispanic/Latino | White |
| ANDERSON, ELLEN M | INVESTIGATIVE SPEC | 7.40 | 296.00 | 50 | 7,696.00 | M | Not Hispanic/Latino | Black or African American |
| ANDERSON, SONJA P | SECRETARY | 19.00 | 1,520.34 | 100 | 39,621.04 | F | Not Hispanic/Latino | White |
| ANNA-SHAUN, BABATUNDE M | ASST ATTORNEY GEN | 20.79 | 1,663.06 | 100 | 43,239.56 | F | Not Hispanic/Latino | Black or African American |
| APPLE, TERRANCE W | INVESTIGATOR | 36.62 | 2,929.71 | 100 | 76,172.46 | M | Not Hispanic/Latino | Black or African American |
| ARENDER, TAMMIE | DIRECTOR | 26.35 | 2,107.92 | 100 | 54,805.92 | F | Not Hispanic/Latino | White |
| ATCHLEY, SUSAN W | SECRETARY | 42.50 | 3,400.01 | 100 | 88,400.26 | F | Not Hispanic/Latino | White |
| ATKINS, WANJEANNA B | ADM ASSISTANT | 14.85 | 1,187.88 | 100 | 30,884.88 | F | Not Hispanic/Latino | White |
| AUCOIN, SHELLEY E | ASST ATTORNEY GEN | 20.26 | 1,619.01 | 100 | 42,117.68 | F | Not Hispanic/Latino | White |
| AYRES, JOHN II | ASST ATTORNEY GEN | 16.83 | 1,346.16 | 100 | 35,000.46 | F | Not Hispanic/Latino | Black or African American |
| BABIN, STEPHEN F | SECTION CHIEF | 33.94 | 2,715.19 | 100 | 70,594.94 | M | Not Hispanic/Latino | White |
| BADEAUX, RAQUELLE M | ASST ATTORNEY GEN | 40.16 | 3,211.05 | 100 | 83,510.70 | F | Not Hispanic/Latino | White |
| BAILEY, R S | INVESTIGATOR | 31.69 | 2,527.70 | 100 | 65,720.23 | F | Not Hispanic/Latino | White |
| BAILEY, VICKIE J | SECRETARY | 38.34 | 3,066.87 | 100 | 79,739.62 | M | Not Hispanic/Latino | White |
| BAJOIE, CAROLYN M | FIELD AGENT | 17.31 | 1,384.82 | 100 | 36,000.12 | F | Not Hispanic/Latino | White |
| BALFOUR, JESSICA L | INVESTIGATOR | 21.44 | 1,714.98 | 100 | 44,589.48 | F | Not Hispanic/Latino | White |
| BALFOUR, MOLLY L | ASST ATTORNEY GEN | 20.00 | 1,600.05 | 130 | 41,601.30 | F | Not Hispanic/Latino | Black or African American |
| BALLMER, DAWN R | INTERNAL AUDITOR | 27.01 | 2,160.78 | 100 | 56,180.28 | F | Not Hispanic/Latino | White |
| BAMBARGER, JOE | SECURITY OFFICER | 25.00 | 1,000.00 | 50 | 26,000.00 | M | Not Hispanic/Latino | White |
| BARBRE, STARLEET R | SECRETARY | 20.00 | 1,600.00 | 100 | 41,600.00 | M | Not Hispanic/Latino | White |
| BARKLEY, GREGORY S | ASST ATTORNEY GEN | 14.42 | 1,153.85 | 100 | 30,300.10 | F | Not Hispanic/Latino | White |
| BARRICK, DANIEL W | SECURITY OFFICER | 33.31 | 2,666.16 | 100 | 69,294.16 | M | Not Hispanic/Latino | Black or African American |
| BATES, JACQUELINE H | SPECIALIST | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| BATISTE, MAYNARD K | ASST ATTORNEY GEN | 17.81 | 1,425.11 | 100 | 37,052.86 | F | Hispanic/Latino | White |
| BAYER, GERALD E | INVESTIGATOR | 33.12 | 2,649.92 | 100 | 68,897.92 | M | Not Hispanic/Latino | Black or African American |
| BEAVER, RONALD W | INVESTIGATOR | 24.45 | 1,956.98 | 100 | 50,881.48 | M | Not Hispanic/Latino | Black or African American |
| BELL, ANTOINETTE | CLERK | 22.76 | 1,820.03 | 100 | 47,320.78 | M | Not Hispanic/Latino | White |
| BELSOM, CHARLES W | ASST ATTORNEY GEN | 13.04 | 1,115.39 | 100 | 29,000.14 | F | Declined to State | White |
| BENOIST, VIRGINIA G | ASST ATTORNEY GEN | 29.88 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | Black or African American |
| BENOIT, MARY L | ANALYST | 19.43 | 1,554.47 | 100 | 40,416.22 | F | Not Hispanic/Latino | White |
| BERGERON, CHARLES A | INVESTIGATOR | 30.58 | 2,000.00 | 100 | 52,000.00 | M | Not Hispanic/Latino | White |
| BERGERON, JEFFREY M | SECTION CHIEF | 25.00 | 2,000.00 | 100 | 52,000.00 | M | Not Hispanic/Latino | White |
| BEROT, HEATHER B | SECRETARY | 28.77 | 2,141.35 | 100 | 55,675.10 | F | Not Hispanic/Latino | White |
| BERRY, DARRELL K | COMPLIANCE OFFICER | 16.83 | 1,346.16 | 100 | 35,900.16 | F | Not Hispanic/Latino | White |
| BLACK, DUANE G | COORDINATOR | 19.02 | 1,569.34 | 100 | 40,802.84 | M | Not Hispanic/Latino | Black or African American |
| BLACKLEY, MARY C | ASST ATTORNEY GEN | 32.45 | 2,596.16 | 100 | 67,500.16 | F | Declined to State | Black or African American |
| | | 37.05 | 2,963.85 | 100 | 77,060.10 | F | Not Hispanic/Latino | White |

Medley 127

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Biweekly | Time % | Annual Salary | Sex | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| BLACKWOOD,BRIAN E | ASST ATTORNEY GEN | 33.17 | 2,653.85 | 100 | 69,000.10 | M | Not Hispanic/Latino | White |
| BLANCHARD,APRIL R | SECRETARY | 15.13 | 1,210.35 | 100 | 31,469.10 | F | Declined to State | White |
| BLANCHARD,IAN H | ASST ATTORNEY GEN | 16.74 | 1,338.07 | 100 | 34,815.82 | F | Not Hispanic/Latino | White |
| BOGRAN,OLGA M | SECRETARY | 27.80 | 2,224.20 | 100 | 67,879.20 | F | Hispanic/Latino | White |
| BOREL,ASHLEY N | INVESTIGATOR | 19.23 | 1,538.46 | 100 | 39,999.96 | F | Hispanic/Latino | White |
| BOSCO,JOSEPH J | INVESTIGATOR | 22.57 | 1,803.08 | 100 | 46,880.08 | M | Not Hispanic/Latino | White |
| BOUDREAUX,DANIELLE=A | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BOURGEOIS,COREY J | SUPERVISOR | 24.50 | 1,959.92 | 100 | 60,957.92 | M | Not Hispanic/Latino | White |
| BOURQUE,ALYSSON F | PARALEGAL | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BOURQUE,JUDE D | ASST ATTORNEY GEN | 39.19 | 3,135.31 | 100 | 84,519.92 | M | Not Hispanic/Latino | White |
| BOURQUE,TIFFANY | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 58,600.08 | F | Not Hispanic/Latino | White |
| BOWEN,KRISTIE A | EXEC SECRETARY | 19.25 | 1,540.17 | 100 | 40,044.42 | F | Not Hispanic/Latino | White |
| BOYCE,EMALIE A | ASST ATTORNEY GEN | 25.00 | 2,000.01 | 100 | 52,000.26 | F | Not Hispanic/Latino | White |
| BRADFORD,NICOLE | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BRADLEY,TIFFANY S | COLLECTOR REVENUE | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| BRAHNEY,THOMAS M | ASST ATTORNEY GEN | 28.83 | 2,320.34 | 100 | 59,548.84 | M | Hispanic/Latino | White |
| BRANCH,RUTH | PARALEGAL | 15.00 | 1,200.00 | 100 | 31,200.00 | F | Not Hispanic/Latino | White |
| BRANZARO,ELENA P | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BRAUD,CHARLES H | ASST ATTORNEY GEN | 40.01 | 3,200.62 | 100 | 83,216.12 | M | Not Hispanic/Latino | White |
| BRINDISI,FRANK A | ASST ATTORNEY GEN | 33.65 | 2,692.32 | 100 | 70,200.32 | M | Not Hispanic/Latino | White |
| BRINKFILIS,RANDAL J | INVESTIGATOR | 21.63 | 1,730.77 | 100 | 45,000.02 | M | Not Hispanic/Latino | White |
| BROOKS,LASCHIA G | SECRETARY | 15.41 | 1,232.81 | 100 | 32,053.09 | F | Not Hispanic/Latino | White |
| BROUSSARD,BARBARA R | PARALEGAL | 17.81 | 1,425.11 | 100 | 37,052.86 | F | Declined to State | White |
| BROUSSARD,LEANNE M | ASST LEGAL | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| BROWN,DENISE E | PARALEGAL | 19.00 | 1,520.39 | 100 | 39,527.64 | F | Declined to State | White |
| BROWN,MESA T | ASST ATTORNEY GEN | 24.04 | 1,923.11 | 100 | 50,001.80 | F | Not Hispanic/Latino | White |
| BRYAN,WILLIAM P | ASST ATTORNEY GEN | 34.62 | 2,769.24 | 100 | 72,000.24 | M | Not Hispanic/Latino | Black or African American |
| BRYANT,TRINIKA R | SECRETARY | 15.39 | 1,231.08 | 100 | 32,008.08 | F | Declined to State | White |
| BULTRAM T | INVESTIGATOR | 18.75 | 1,499.93 | 100 | 38,998.18 | M | Declined to State | Black or African American |
| BUTLER,CARL N | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | Asian |
| BYRD,KITTY E | PARALEGAL | 22.02 | 1,761.44 | 50 | 45,797.44 | F | Not Hispanic/Latino | Black or African American |
| CAPANIN,AIMEE C | EXAMINER | 22.50 | 1,800.00 | 100 | 46,800.00 | F | Not Hispanic/Latino | White |
| CALDWELL,JAMES D | ATTORNEY GENERAL | 55.18 | 4,473.38 | 100 | 115,900.08 | M | Not Hispanic/Latino | White |
| CALHOUN,JAMES E | DEPUTY DIRECTOR | 46.38 | 3,710.00 | 100 | 96,460.00 | M | Not Hispanic/Latino | White |
| CAMPAGNA,GEORGE J | SECTION CHIEF | 44.78 | 3,582.00 | 100 | 93,149.94 | M | Not Hispanic/Latino | Black or African American |
| CAMPBELL,MARY O | INVESTIGATOR | 39.76 | 3,180.04 | 100 | 82,861.04 | M | Not Hispanic/Latino | White |
| CAMPBELL,TIMOTHY W | EXEC SECRETARY | 19.11 | 1,528.95 | 100 | 39,752.70 | F | Not Hispanic/Latino | White |
| CAPONE,ANNA O | INVESTIGATOR | 23.44 | 1,875.39 | 100 | 48,760.14 | M | Not Hispanic/Latino | White |
| CAPONE,ERIKA M | STUDENT | 7.85 | 314.00 | 50 | 8,164.00 | F | Not Hispanic/Latino | White |
| CARBO,DENISE M | STUDENT | 7.25 | 435.00 | 75 | 11,310.00 | F | Not Hispanic/Latino | White |
| CARDONE,HEATHER M | SECRETARY | 17.01 | 1,360.97 | 100 | 35,377.42 | F | Not Hispanic/Latino | White |
| CARRIERE,ELAINE M | SECRETARY | 10.92 | 873.00 | 100 | 22,719.69 | F | Not Hispanic/Latino | White |
| CASANOVA,DIENNE S | SPECIALIST | 21.63 | 1,730.77 | 100 | 45,000.02 | M | Not Hispanic/Latino | White |
| CASTAING,PETER F | SECRETARY | 19.80 | 1,503.89 | 100 | 39,101.14 | F | Not Hispanic/Latino | White |
| CASTER-ENGELS,ELIZABETH N | LAW CLERK | 11.40 | 456.00 | 50 | 11,853.00 | F | Not Hispanic/Latino | White |
| | INVESTIGATOR | 31.00 | 2,480.04 | 100 | 64,481.04 | F | Not Hispanic/Latino | White |

Medley 128

**LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE**
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Entrance Rate | New Comp% | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| CAUSEY, CAROL A | COORDINATOR | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| CAZES, MICHAEL B | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Not Hispanic/Latino | White |
| CHABERT, KATIE D | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| CHACOVAS, JESSIKA B | STUDENT | 7.25 | 580.00 | 100 | 16,080.00 | F | Not Hispanic/Latino | White |
| CHAMBERS, CAROLYN E | SECRETARY | 18.82 | 1,505.96 | 100 | 39,154.96 | F | Not Hispanic/Latino | White |
| CHANEY, WILSON R | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | Black or African American |
| CHAPMAN, JESSICA W | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| CHATELAIN, KIM R | ASST ATTORNEY GEN | 37.58 | 2,405.19 | 60 | 62,534.94 | F | Not Hispanic/Latino | White |
| CHESNE, PATRICIA F | SECRETARY | 13.23 | 1,058.28 | 100 | 27,516.54 | F | Not Hispanic/Latino | White |
| CLARK, SON-DEREE S | ASST ATTORNEY GEN | 35.16 | 2,813.08 | 100 | 73,140.04 | F | Not Hispanic/Latino | White |
| CLATT, ELSIE M | RECEPTIONIST | 13.03 | 1,042.75 | 100 | 27,111.60 | F | Not Hispanic/Latino | White |
| COCKERHAM, BRADLEY E | SECURITY OFFICER | 34.91 | 2,798.30 | 100 | 72,759.80 | M | Not Hispanic/Latino | White |
| COCKERHAM, JUDY K | ASST ATTORNEY GEN | 20.23 | 1,818.36 | 60 | 42,077.36 | F | Not Hispanic/Latino | White |
| COLEMAN, GERALYN A | CLERK | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| COLLY-PICHON, NICOLETTE | ASST ATTORNEY GEN | 18.51 | 1,480.77 | 100 | 38,500.02 | F | Declined to State | White |
| CONIGLIO, SAMMY J | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | M | Not Hispanic/Latino | White |
| COOPER, JEANNA A | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | F | Not Hispanic/Latino | American Indian or Alaskan Native |
| CORCORAN, ROGER L | INVESTIGATOR | 24.25 | 1,940.01 | 100 | 50,440.26 | M | Not Hispanic/Latino | White |
| COSTANTINI, MICHAEL B | PARALEGAL | 16.33 | 1,307.70 | 100 | 34,000.26 | M | Not Hispanic/Latino | White |
| COX, ELIZABETH A | ADM ASSISTANT | 23.22 | 1,857.77 | 100 | 48,302.02 | F | Not Hispanic/Latino | White |
| CRAFT, DONNITA F | ASST ATTORNEY GEN | 25.40 | 2,038.46 | 100 | 52,999.96 | F | Not Hispanic/Latino | Black or African American |
| CRAWFORD, MARY SUSAN H | ASST ATTORNEY GEN | 32.69 | 2,615.39 | 100 | 68,000.14 | F | Not Hispanic/Latino | White |
| CREDEUR, RENEE M | RECEPTIONIST | 16.28 | 1,300.24 | 100 | 33,806.24 | F | Not Hispanic/Latino | White |
| CREQUE, SHARON Y | COLLECTOR REVENUE | 11.18 | 894.28 | 100 | 23,251.54 | F | Not Hispanic/Latino | Black or African American |
| CROCHET, BRANDI R | SECTION CHIEF | 29.58 | 2,264.62 | 100 | 59,400.04 | F | Not Hispanic/Latino | White |
| CROOK, LAURA J | ASST ATTORNEY GEN | 44.86 | 3,587.70 | 100 | 93,280.20 | F | Not Hispanic/Latino | White |
| CULLEN, JULIE E | ASST ATTORNEY GEN | 37.28 | 2,982.65 | 100 | 77,548.90 | F | Not Hispanic/Latino | White |
| CULVER, WILLIAM S | ASST STAFF CHIEF | 22.60 | 1,807.96 | 100 | 47,000.96 | M | Not Hispanic/Latino | White |
| DAGLE, DIXIE B | ASST ATTORNEY GEN | 43.61 | 3,480.35 | 100 | 90,504.18 | F | Not Hispanic/Latino | White |
| DANIELSON, ALLEN H | COLLECTOR REVENUE | 20.69 | 1,670.99 | 100 | 43,445.74 | M | Not Hispanic/Latino | White |
| DANTONE, RAY H | ASST ATTORNEY GEN | 33.79 | 2,703.37 | 100 | 70,287.62 | M | Not Hispanic/Latino | White |
| DARENSBOURG, TINA D | INVESTIGATOR | 24.00 | 1,920.34 | 100 | 49,921.04 | F | Not Hispanic/Latino | Black or African American |
| DAUTREUIL, COLLINS C | SECRETARY | 17.81 | 1,425.11 | 100 | 37,052.86 | F | Declined to State | White |
| DAVIS, KYM S | CLERK | 16.81 | 1,345.14 | 100 | 34,973.54 | F | Not Hispanic/Latino | Black or African American |
| DAVIS, PHYLLIS B | ASST ATTORNEY GEN | 27.88 | 2,230.77 | 100 | 58,000.02 | F | Not Hispanic/Latino | Black or African American |
| DAY, ERIN C | ASST ATTORNEY GEN | 26.23 | 2,098.74 | 100 | 54,568.48 | F | Not Hispanic/Latino | White |
| DEBLIEUX, STACIE L | ASST ATTORNEY GEN | 42.00 | 1,543.89 | 40 | 24,841.14 | F | Not Hispanic/Latino | White |
| DE JEAN, KENNETH G | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | M | Not Hispanic/Latino | White |
| DELABRE-TONNE, KRISTEN R | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | F | Not Hispanic/Latino | White |
| DELAHOUSSAYE, LINDA M | ASST ATTORNEY GEN | 34.86 | 2,788.47 | 100 | 72,500.22 | F | Not Hispanic/Latino | White |
| DENICOLA, BRIDGET B | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | F | Not Hispanic/Latino | White |
| DENTON, JERRY | SECRETARY | 15.22 | 1,209.48 | 100 | 31,446.48 | M | Not Hispanic/Latino | White |
| DENTS, ALETHIA R | ASST ATTORNEY GEN | 34.05 | 2,722.31 | 100 | 72,080.06 | F | Not Hispanic/Latino | Black or African American |
| DEROUSSELLE, MARTIN | EDITOR | 27.40 | 2,192.31 | 100 | 57,000.06 | M | Not Hispanic/Latino | White |
| DEVILLE, CHRISTIN M | EXAMINER | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | White |

**LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE**
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Biweekly Rate | FLSA Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| DEVILLIER EMMA J | ASST ATTORNEY GEN | 42.10 | 3,363.66 | 100 | 87,680.70 | F | Declined to State | White |
| DICKINSON MICHAEL J | SECTION CHIEF | 26.77 | 2,141.35 | 100 | 55,675.10 | M | Not Hispanic/Latino | White |
| DIEZ NICHOLAS J | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| DILLON MAKISHA M | FIELD AGENT | 16.38 | 1,310.31 | 100 | 34,068.06 | F | Not Hispanic/Latino | Black or African American |
| DIPPEL PARKER W | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Declined to State | White |
| DOHERTY SHONDREKA R | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | F | Not Hispanic/Latino | Black or African American |
| DOMINGUE BRENELLA | SECRETARY | 15.50 | 1,240.00 | 100 | 32,240.00 | F | Not Hispanic/Latino | White |
| DOMINGUE JILL M | SECRETARY | 16.52 | 1,322.67 | 100 | 34,389.42 | F | Not Hispanic/Latino | White |
| DOMINGUE SEAN M | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | M | Not Hispanic/Latino | Black or African American |
| DONATTO DEBRA W | INVESTIGATION SUPER | 28.00 | 2,240.01 | 100 | 58,240.26 | F | Not Hispanic/Latino | Black or African American |
| DOUCET RUSS M | DEVELOPER | 29.32 | 2,345.89 | 100 | 60,993.14 | M | Not Hispanic/Latino | Black or African American |
| DUGAS ANN B | SUPERVISOR | 22.50 | 1,800.00 | 100 | 46,800.00 | F | Not Hispanic/Latino | White |
| DUGAS JOHN L | ASST ATTORNEY GEN | 33.65 | 2,692.31 | 100 | 70,000.06 | M | Declined to State | White |
| DUHY FREDERICKA | SECTION CHIEF | 43.72 | 3,497.69 | 100 | 90,945.14 | M | Not Hispanic/Latino | White |
| DUNCAN STUART K | EXECUTIVE COUNSEL | 45.67 | 3,653.85 | 100 | 95,000.10 | M | Not Hispanic/Latino | White |
| DUPLESSIS MICHAEL P | SECTION CHIEF | 20.00 | 1,600.00 | 100 | 41,600.00 | M | Not Hispanic/Latino | White |
| DUPRE MARCELLA S | SECRETARY | 17.38 | 1,390.06 | 100 | 36,141.56 | F | Not Hispanic/Latino | Black or African American |
| DUPRE STARM SHA S | EXEC SECRETARY | 16.47 | 1,317.47 | 100 | 34,254.22 | F | Not Hispanic/Latino | Black or African American |
| DUPUIS DALE J | LIAISON OFFICER | 25.00 | 2,000.00 | 100 | 52,000.00 | M | Not Hispanic/Latino | White |
| DYER WILLIAM G | INVESTIGATOR | 20.41 | 1,632.72 | 100 | 42,450.72 | M | Not Hispanic/Latino | Black or African American |
| EDWARDS GLYNN B | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | M | Not Hispanic/Latino | White |
| ELLIS JOHN A | SECRETARY | 41.35 | 3,307.70 | 100 | 86,000.20 | M | Not Hispanic/Latino | Black or African American |
| ELLIS JOSHUA | SECURITY OFFICER | 20.00 | 1,600.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| EPPES VIRGINIA E | SECTION CHIEF | 32.45 | 2,596.16 | 100 | 67,600.16 | F | Not Hispanic/Latino | White |
| EZELL SANDRA B | SECTION CHIEF | 36.78 | 2,942.53 | 100 | 76,505.78 | F | Not Hispanic/Latino | White |
| FARRIS TRACY D | COORDINATOR | 29.00 | 2,320.09 | 100 | 60,320.00 | F | Not Hispanic/Latino | White |
| FELLNER LYDIA M | INVESTIGATOR | 30.00 | 2,400.04 | 100 | 62,401.04 | F | Not Hispanic/Latino | White |
| FERGUSON THOMAS E | EXAMINER | 23.26 | 1,859.93 | 100 | 48,358.18 | M | Not Hispanic/Latino | White |
| FERRIS DAVID M | INVESTIGATOR | 22.50 | 1,800.00 | 100 | 46,800.00 | M | Not Hispanic/Latino | White |
| FINKELSTEIN BOB | ASST ATTORNEY GEN | 33.13 | 2,650.00 | 100 | 68,900.00 | M | Not Hispanic/Latino | White |
| FINKELSTEIN MICHAEL S | STUDENT | 7.40 | 296.00 | 50 | 7,696.00 | M | Not Hispanic/Latino | White |
| FITZGERALD DENISE B | SECRETARY | 37.48 | 2,998.45 | 100 | 77,907.96 | F | Not Hispanic/Latino | White |
| FLECK LINDA C | ASST ATTORNEY GEN | 16.81 | 1,345.14 | 100 | 34,973.64 | F | Not Hispanic/Latino | White |
| FLORENCE SHARON Y | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| FOLSE MELISSA M | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.34 | F | Not Hispanic/Latino | Black or African American |
| FORBES TARA A | ACCOUNT CLERK | 14.84 | 1,107.14 | 100 | 30,885.64 | F | Not Hispanic/Latino | White |
| FORD MONA A | EXAMINER | 23.00 | 1,840.01 | 100 | 47,840.26 | F | Hispanic/Latino | White |
| FORDICE SYLVIA M | ASST ATTORNEY GEN | 36.73 | 2,939.55 | 100 | 76,402.30 | F | Not Hispanic/Latino | Black or African American |
| FOT ASHLEY JULIA M | PARALEGAL | 16.83 | 1,346.16 | 100 | 35,000.16 | F | Not Hispanic/Latino | White |
| FOWLER STEPHANIE R | ADM ASSISTANT | 18.00 | 1,440.01 | 100 | 37,440.26 | F | Not Hispanic/Latino | White |
| FREDERICKSON JOHN F | SECTION CHIEF | 35.52 | 2,929.71 | 100 | 76,172.46 | M | Not Hispanic/Latino | Black or African American |
| FREE KATHAR R | DIRECTOR | 52.88 | 4,230.77 | 100 | 110,000.02 | F | Not Hispanic/Latino | White |
| FREE L ANGELIQUE D | ASST ATTORNEY GEN | 32.25 | 2,579.19 | 100 | 67,077.14 | F | Not Hispanic/Latino | White |
| FREEMAN DAVID M | INVESTIGATOR | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| FRUGE LAIRE G | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | F | Not Hispanic/Latino | White |
| FULLER JOSEPH J | DIRECTOR | 26.03 | 2,242.32 | 100 | 58,300.32 | M | Declined to State | Black or African American |

Medley 130

## LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
### Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Biweekly Rate | Full Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| FURLOW ALVIN K | INVESTIGATOR | 30.00 | 2,400.01 | 100 | 62,400.20 | M | Not Hispanic/Latino | White |
| GANNUCH MELISSA B | PLANNER | 29.73 | 2,333.63 | 100 | 60,674.38 | F | Not Hispanic/Latino | White |
| GARRETT DEANNA M | OFFICE MANAGER | 19.10 | 1,520.00 | 100 | 39,520.00 | F | Not Hispanic/Latino | White |
| GAUTHIER ADRIENNE R | ADM ASSISTANT | 20.61 | 1,651.95 | 100 | 43,000.10 | F | Not Hispanic/Latino | Black or African American |
| GAUTHIER PATRICIA W | SECRETARY | 16.70 | 1,295.87 | 100 | 33,692.62 | F | Not Hispanic/Latino | White |
| GAUTREAUX LEONCE G | DEPUTY DIRECTOR | 43.83 | 3,506.16 | 100 | 91,160.16 | M | Not Hispanic/Latino | White |
| GENRE MARC V | EXAMINER | 22.20 | 1,800.00 | 100 | 46,800.00 | M | Not Hispanic/Latino | White |
| GERDES LAURA J | ASSISTANT | 16.63 | 1,346.16 | 100 | 35,000.16 | F | Not Hispanic/Latino | White |
| GHIRARDI STACY N | PARALEGAL | 16.63 | 1,346.16 | 100 | 35,000.16 | F | Not Hispanic/Latino | White |
| GIARRUSSO PETER J | SECTION CHIEF | 37.88 | 3,030.37 | 100 | 78,788.92 | M | Not Hispanic/Latino | White |
| GIBSON ELIZABETH L | ASST ATTORNEY GEN | 30.71 | 2,461.54 | 100 | 34,700.12 | F | Not Hispanic/Latino | White |
| GILMORE E D | ASST ATTORNEY GEN | 28.73 | 2,378.53 | 100 | 64,000.04 | F | Not Hispanic/Latino | Declined To State |
| GLAZER PHYLLIS E | SPECIALIST | 20.39 | 2,031.16 | 100 | 61,841.78 | M | Not Hispanic/Latino | Black or African American |
| GODLEY RENEE O | ASST ATTORNEY GEN | 23.80 | 1,884.01 | 100 | 52,810.68 | F | Not Hispanic/Latino | White |
| GODWIN KAREN L | INVESTIGATOR | 35.23 | 2,823.39 | 100 | 49,244.26 | F | Not Hispanic/Latino | White |
| GOHN RANDALL C | ASST ATTORNEY GEN | 26.15 | 2,059.91 | 100 | 73,408.14 | F | Not Hispanic/Latino | White |
| GOODS PEGGY T | ASST ATTORNEY GEN | 39.18 | 2,894.62 | 100 | 53,557.66 | M | Not Hispanic/Latino | White |
| GOUDELOCKE OWEN M | ASST ATTORNEY GEN | 47.50 | 3,383.85 | 100 | 75,260.12 | F | Not Hispanic/Latino | Black or African American |
| GREEN KATHERINE K | ASST ATTORNEY GEN | 31.73 | 2,538.47 | 100 | 87,980.10 | M | Not Hispanic/Latino | White |
| GREEN URSULA Y | SUPERVISOR | 18.42 | 1,473.46 | 100 | 66,000.22 | F | Not Hispanic/Latino | White |
| GREENWAY TERESA V | PARALEGAL | 20.09 | 1,606.92 | 100 | 38,309.96 | F | Not Hispanic/Latino | White |
| GREMILLION HEATHER D | INVESTIGATOR | 30.01 | 2,400.58 | 100 | 41,777.92 | F | Hispanic/Latino | White |
| GUEST LANCE S | ASST ATTORNEY GEN | 20.00 | 1,600.05 | 100 | 62,415.08 | M | Not Hispanic/Latino | Black or African American |
| GUIDRY MELANIE D | PARALEGAL | 17.00 | 1,360.22 | 100 | 41,601.30 | F | Not Hispanic/Latino | White |
| GUY MICHAEL C | SECTION CHIEF | 37.23 | 3,017.19 | 100 | 35,385.72 | F | Not Hispanic/Latino | White |
| HAMPTON ROSE W | SPECIALIST | 16.22 | 1,457.46 | 100 | 78,466.16 | M | Not Hispanic/Latino | Black or African American |
| HANNAMAN GOL S | ASST ATTORNEY GEN | 26.73 | 2,098.69 | 100 | 37,883.96 | F | Not Hispanic/Latino | Black or African American |
| HARDER SUSAN P | PARALEGAL | 18.40 | 1,471.82 | 100 | 54,565.69 | F | Not Hispanic/Latino | White |
| HARGROVE HOLLY C | ASST ATTORNEY GEN | 28.44 | 2,115.39 | 100 | 38,257.32 | F | Not Hispanic/Latino | White |
| HARP CHRISTOPHER G | INVESTIGATOR | 22.00 | 1,760.04 | 100 | 55,000.14 | F | Not Hispanic/Latino | White |
| HARROUN ROBERT E | DIRECTOR | 50.98 | 4,076.93 | 100 | 45,761.04 | M | Not Hispanic/Latino | White |
| HATFIELD JANIE M | SECRETARY | 17.79 | 1,423.48 | 100 | 106,000.10 | M | Not Hispanic/Latino | White |
| HAVENS THOMAS E | SECURITY OFFICER | 20.00 | 1,600.00 | 100 | 37,000.03 | F | Not Hispanic/Latino | White |
| HAYDEN RHONDA D | EXEC SECRETARY | 19.82 | 1,599.76 | 100 | 41,600.00 | M | Not Hispanic/Latino | Multi-Racial |
| HAYNES DERRA M | SECRETARY | 18.01 | 1,441.14 | 100 | 40,914.28 | F | Not Hispanic/Latino | White |
| HEARD VAN A | ASST ATTORNEY GEN | 33.83 | 2,625.30 | 100 | 37,469.64 | F | Not Hispanic/Latino | White |
| HEBERT CHRISTOPHER D | SECTION CHIEF | 26.44 | 2,115.39 | 100 | 68,257.80 | M | Not Hispanic/Latino | White |
| HEBERT WANDA W | EXEC SECRETARY | 21.19 | 1,695.53 | 100 | 55,000.14 | M | Not Hispanic/Latino | Black or African American |
| HENAGAN RANDY | INVESTIGATOR | 20.00 | 1,600.05 | 100 | 44,083.78 | F | Not Hispanic/Latino | White |
| HENDERSON T G | SECTION CHIEF | 48.37 | 3,709.59 | 100 | 41,601.30 | M | Not Hispanic/Latino | White |
| HENRY BARBARA S | SECRETARY | 18.54 | 1,491.15 | 100 | 96,459.74 | M | Not Hispanic/Latino | White |
| HENRY DAWES D | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 38,381.90 | F | Not Hispanic/Latino | White |
| HENRY JACQUELINE | PARALEGAL | 19.50 | 1,560.09 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| HENRY LACEY | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 40,562.34 | F | Not Hispanic/Latino | Black or African American |
| HERNANDEZ LACEY A | STUDENT | 7.40 | 296.00 | 50 | 50,000.08 | F | Not Hispanic/Latino | White |
| HERNANDEZ TED D | ASST ATTORNEY GEN | 35.52 | 2,841.54 | 100 | 73,880.04 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full Time Hrs | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM,LINDA G | SPECIALIST | 16.00 | 1,280.00 | 100 | 13,280.00 | F | Not Hispanic/Latino | Declined To State |
| HIGGINBOTHAM,MARGARET C | ADM ASSISTANT | 21.60 | 1,729.23 | 100 | 44,934.60 | F | Not Hispanic/Latino | White |
| HILL,KEVIN C | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | White |
| HILLARD,KAREN H | ACCOUNTANT | 24.36 | 1,948.83 | 100 | 50,672.19 | F | Not Hispanic/Latino | Black or African American |
| HINTON,BETH A | SECRETARY | 15.00 | 1,200.00 | 100 | 31,200.00 | F | Not Hispanic/Latino | Black or African American |
| HODGES,RONALD | INVESTIGATION SUPER | 22.50 | 1,800.04 | 100 | 46,801.04 | M | Not Hispanic/Latino | White |
| HOFFMAN,SHANON M | SECRETARY | 16.35 | 1,307.70 | 100 | 34,000.20 | F | Not Hispanic/Latino | White |
| HOLLINS,ELIZABETH B | ASST ATTORNEY GEN | 35.67 | 2,853.85 | 100 | 74,200.10 | F | Not Hispanic/Latino | White |
| HOLLIS,LAURA A | CLERK | 14.19 | 1,135.44 | 100 | 29,521.44 | F | Not Hispanic/Latino | White |
| HOLMES,AMANDA K | PARALEGAL | 18.75 | 1,579.91 | 100 | 41,077.86 | F | Not Hispanic/Latino | White |
| HOLMES,JEROME | INVESTIGATOR | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| HOPKINS,JULIA L | COLLECTOR REVENUE | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | Black or African American |
| HORTON,JOYCE C | COLLECTOR REVENUE | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| HUNLEY,MARY C | ASST ATTORNEY GEN | 36.69 | 2,935.30 | 100 | 76,320.14 | F | Not Hispanic/Latino | Black or African American |
| HUNTER,CAROL S | ASST ATTORNEY GEN | 39.65 | 3,172.26 | 100 | 82,478.76 | F | Not Hispanic/Latino | White |
| HUNTER,LINDSEY K | SECRETARY | 24.52 | 1,961.55 | 100 | 51,000.30 | F | Not Hispanic/Latino | White |
| HUTCHINS,DONNA L | ASST ATTORNEY GEN | 18.33 | 1,306.35 | 100 | 33,965.10 | F | Not Hispanic/Latino | White |
| HUXEN,BENJAMIN A | PARALEGAL | 24.52 | 1,961.55 | 100 | 51,000.30 | M | Not Hispanic/Latino | White |
| IRIDE,SHEILA S | ASST ATTORNEY GEN | 20.29 | 1,823.44 | 100 | 42,208.44 | F | Not Hispanic/Latino | White |
| IRVIN,TANYA L | SECRETARY | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| IRVIN,VERONICA J | MANAGER | 17.69 | 1,415.21 | 100 | 36,795.46 | F | Not Hispanic/Latino | Black or African American |
| ISHEE,RANDY | INVESTIGATOR | 28.44 | 2,115.99 | 100 | 55,000.14 | M | Not Hispanic/Latino | Black or African American |
| ITALIANO,ROBERT W | SECRETARY | 23.05 | 1,843.92 | 100 | 47,941.92 | M | Not Hispanic/Latino | White |
| JAMES,CAMIE L | MANAGER | 15.97 | 1,277.74 | 100 | 33,221.24 | F | Not Hispanic/Latino | White |
| JAMES,MARGARET A | SECRETARY | 18.44 | 1,475.31 | 100 | 38,358.06 | F | Not Hispanic/Latino | Black or African American |
| JANIS,DEBORAH M | SECURITY OFFICER | 18.65 | 1,492.06 | 100 | 38,793.56 | F | Not Hispanic/Latino | White |
| JARREAU,ELLIOTT F | SECRETARY | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| JARREAU,NANCY E | SPECIALIST | 16.17 | 1,293.78 | 100 | 33,638.28 | F | Declined to State | White |
| JOHNSON,CHARLES C | ASST ATTORNEY GEN | 18.19 | 1,455.40 | 100 | 37,840.40 | M | Not Hispanic/Latino | Black or African American |
| JOHNSON,INGRID F | DEPUTY DIRECTOR | 30.46 | 2,437.13 | 100 | 63,365.38 | F | Not Hispanic/Latino | Black or African American |
| JOHNSON,MICHAEL B | COMPUTER PROGRAMMER | 36.18 | 2,894.62 | 120 | 75,260.12 | M | Not Hispanic/Latino | White |
| JOHNSON-SAM,FRENIKA D | SECRETARY | 23.08 | 1,846.16 | 120 | 48,000.16 | F | Not Hispanic/Latino | Black or African American |
| JONES,EVELYN S | PARALEGAL | 17.68 | 1,414.35 | 100 | 36,773.10 | F | Not Hispanic/Latino | Black or African American |
| JONES,GAYLE G | ADM ASSISTANT | 24.01 | 1,921.60 | 50 | 49,947.30 | F | Not Hispanic/Latino | White |
| JONES,MADELINE H | CLERK | 24.34 | 1,946.65 | 100 | 50,610.10 | F | Not Hispanic/Latino | Black or African American |
| JONES,SANDRA F | SECRETARY | 18.22 | 1,457.49 | 100 | 37,893.89 | F | Not Hispanic/Latino | Black or African American |
| JONES,TRACY R | STUDENT | 16.61 | 1,345.14 | 100 | 34,973.64 | F | Hispanic/Latino | Declined To State |
| JOSEPH,DAVIS K | ASST ATTORNEY GEN | 8.10 | 324.00 | 50 | 8,424.00 | M | Not Hispanic/Latino | Asian |
| JUMONVILLE,ANDREW J | SECRETARY | 41.64 | 2,665.18 | 80 | 69,294.16 | M | Not Hispanic/Latino | Black or African American |
| JUPITER,CHARLENE S | ASST ATTORNEY GEN | 13.60 | 1,080.01 | 100 | 28,080.26 | F | Not Hispanic/Latino | Asian |
| KAKAR,RESHMA S | ASST ATTORNEY GEN | 28.31 | 2,264.62 | 100 | 58,887.92 | F | Not Hispanic/Latino | Asian |
| KELLER,MICHAEL C | SECURITY OFFICER | 32.21 | 2,576.87 | 100 | 67,001.22 | M | Not Hispanic/Latino | White |
| KELLER,RANDY K | SECURITY OFFICER | 20.00 | 600.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| KEMP,STEVEN A | ADM ASSISTANT | 20.00 | 800.00 | 50 | 20,800.00 | M | Declined to State | White |
| KEOGH,CAROLYN A | RESEARCH ASSISTANT | 15.00 | 1,200.00 | 50 | 31,200.00 | F | Not Hispanic/Latino | White |
| KIEFER,PHYLLIS B | SECRETARY | 18.52 | 1,481.73 | 100 | 38,524.98 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Bi-Weekly Rate | Annual Salary | % Time | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| KILPATRICK,KERRY L | ASST ATTORNEY GEN | 37.16 | 2,974.16 | 77,328.18 | 100 | F | Not Hispanic/Latino | White |
| KING,BOBBY J | ASST ATTORNEY GEN | 24.52 | 1,961.54 | 51,000.04 | 100 | M | Not Hispanic/Latino | White |
| KNIGHT,PAUL R | SECTION CHIEF | 46.38 | 3,710.00 | 96,460.00 | 100 | M | Not Hispanic/Latino | White |
| KOSMITS,KRISTEN | INVESTIGATOR | 19.23 | 1,538.47 | 40,000.22 | 100 | F | Not Hispanic/Latino | White |
| KRAUS,CONSTANCE O | ASST ATTORNEY GEN | 31.11 | 2,488.77 | 64,708.02 | 100 | F | Not Hispanic/Latino | White |
| LABAUVE,BRETT A | EXAMINER | 22.50 | 1,800.00 | 46,800.00 | 100 | M | Not Hispanic/Latino | White |
| LACY,TERRI R | ASST ATTORNEY GEN | 25.45 | 2,036.46 | 52,969.96 | 100 | F | Not Hispanic/Latino | White |
| LAFAYE,SUSAN H | ASST ATTORNEY GEN | 33.27 | 2,661.39 | 69,196.09 | 100 | F | Not Hispanic/Latino | White |
| LAFLEUR,MYRIA L | INVESTIGATION SUPER | 22.60 | 1,840.02 | 46,800.52 | 100 | F | Not Hispanic/Latino | White |
| LAMBERT,JENNIFER L | OPERATIONS MANAGER | 26.20 | 2,095.79 | 54,489.20 | 100 | F | Not Hispanic/Latino | White |
| LAMBERT,STEPHEN P | INVESTIGATOR | 20.88 | 1,676.94 | 43,800.44 | 100 | M | Not Hispanic/Latino | White |
| LANDAICHE,LAURIE M | ANALYST | 16.46 | 1,316.93 | 34,240.18 | 100 | F | Declined to Stay | White |
| LANDRY,COLIN | STUDENT | 7.25 | 290.00 | 7,540.00 | 50 | M | Not Hispanic/Latino | White |
| LANDRY,DON P | ASST ATTORNEY GEN | 29.85 | 2,307.70 | 60,000.20 | 100 | M | Not Hispanic/Latino | White |
| LANDRY,LISHA C | SPECIALIST | 15.60 | 1,248.00 | 32,448.00 | 100 | F | Not Hispanic/Latino | Black or African American |
| LANDRY,MICHAEL W | ASST ATTORNEY GEN | 35.52 | 2,841.54 | 73,880.04 | 100 | M | Not Hispanic/Latino | White |
| LANDRY,STACEY T | ASST ATTORNEY GEN | 24.76 | 1,980.78 | 51,500.28 | 100 | F | Not Hispanic/Latino | White |
| LANE,THOMAS A | ASST ATTORNEY GEN | 34.78 | 2,782.61 | 72,347.86 | 100 | M | Not Hispanic/Latino | White |
| LARISEY,MICHAEL A | DEPUTY DIRECTOR | 38.46 | 3,076.93 | 80,000.18 | 100 | M | Not Hispanic/Latino | White |
| LARSON,DARLA R | EXEC SECRETARY | 19.86 | 1,588.55 | 41,302.30 | 100 | F | Not Hispanic/Latino | White |
| LASALLE,FRANCIS M | DEPUTY | 55.29 | 4,423.08 | 115,000.08 | 100 | M | Not Hispanic/Latino | White |
| LATIO,CHERIE A | ASST ATTORNEY GEN | 24.76 | 1,980.78 | 51,500.28 | 100 | F | Not Hispanic/Latino | White |
| LAVESPERE,KEWNETH A | DEPUTY DIRECTOR | 36.95 | 2,955.78 | 76,850.28 | 100 | M | Not Hispanic/Latino | White |
| LAW,LINDA C | INVESTIGATOR | 28.77 | 2,141.35 | 55,675.10 | 900 | F | Not Hispanic/Latino | White |
| LAWSON,NEDEASSA M | PLANNER | 27.40 | 2,192.31 | 57,000.06 | 100 | F | Not Hispanic/Latino | Black or African American |
| LE,QISHENG | COMPUTER PROGRAMMER | 21.00 | 1,680.01 | 43,680.26 | 100 | M | Not Hispanic/Latino | Asian |
| LEADER,DWAYNE J | COLLECTOR REVENUE | 13.78 | 1,102.33 | 28,659.80 | 100 | M | Not Hispanic/Latino | White |
| LEBLANC,STELLA A | ADM ASSISTANT | 21.62 | 1,729.81 | 44,975.06 | 100 | F | Not Hispanic/Latino | White |
| LEE,DEBORAH L | ANALYST | 17.30 | 1,384.10 | 35,986.60 | 100 | F | Not Hispanic/Latino | White |
| LEE,DONNA R | RECEPTIONIST | 15.69 | 1,255.28 | 32,637.28 | 100 | F | Declined to State | Black or African American |
| LEE,LOUIS | SPECIALIST | 22.40 | 1,792.31 | 46,600.06 | 100 | M | Hispanic/Latino | Asian |
| LEE,MICHELE | SECRETARY | 8.60 | 550.40 | 14,310.40 | 80 | F | Not Hispanic/Latino | White |
| LEGRANDE,MANDY C | PARALEGAL | 17.81 | 1,425.2 | 37,053.12 | 100 | F | Not Hispanic/Latino | White |
| LEMINGS,SHERRIE O | SECRETARY | 23.60 | 1,880.01 | 48,860.26 | 100 | F | Not Hispanic/Latino | White |
| LEONARD,GUY W | SECRETARY | 15.00 | 1,200.01 | 31,200.26 | 100 | M | Not Hispanic/Latino | White |
| LEUFROY,MARILYN M | COMPLIANCE OFFICER | 20.19 | 1,619.30 | 42,080.20 | 100 | F | Not Hispanic/Latino | Black or African American |
| LEUX,KATHY L | SECRETARY | 18.57 | 1,485.32 | 38,618.32 | 100 | F | Not Hispanic/Latino | White |
| LILES,JONNIE S | ACCOUNT CLERK | 15.97 | 1,277.74 | 33,221.24 | 100 | F | Not Hispanic/Latino | White |
| LOFTON,JAMES A | INVESTIGATOR | 27.60 | 2,200.01 | 57,200.26 | 100 | M | Not Hispanic/Latino | White |
| LOGAN,JACKSON D | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 50,000.08 | 100 | M | Not Hispanic/Latino | White |
| LOGAN,KATHI V | ASST ATTORNEY GEN | 30.01 | 2,400.88 | 62,415.08 | 100 | F | Not Hispanic/Latino | White |
| LONG,JOHN R | SUPERVISOR | 22.62 | 1,809.61 | 47,047.26 | 100 | M | Not Hispanic/Latino | White |
| LONG,YUGANG | COMPUTER PROGRAMMER | 21.00 | 1,680.01 | 43,680.26 | 100 | M | Not Hispanic/Latino | Asian |
| LOTT,SARAH A | COLLECTOR REVENUE | 18.25 | 1,459.91 | 37,957.66 | 100 | F | Not Hispanic/Latino | White |
| LOVAS,LARA A | PARALEGAL | 18.35 | 1,468.38 | 38,177.38 | 100 | F | Not Hispanic/Latino | White |
| MACK,KARLA M | PARALEGAL | 16.50 | 1,320.01 | 34,320.26 | 100 | F | Not Hispanic/Latino | White |

Page 7 of 12

Medley 133

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Bi-Weekly Rate | Full Time % | Annual Salary | Sex | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| MAGRUDER,BARBARA H | PROPERTY CONTROL OFFICER | 21.52 | 1,721.08 | 100 | 44,788.88 | F | Not Hispanic/Latino | White |
| MAHER,JOHN E | ASST ATTORNEY GEN | 31.97 | 2,557.34 | 100 | 66,490.84 | M | Not Hispanic/Latino | White |
| MAJOR,JR,DANIEL S | PARALEGAL | 20.00 | 1,600.00 | 100 | 41,600.00 | M | Not Hispanic/Latino | White |
| MANDANA,NATALIE L | EXEC SECRETARY | 17.20 | 1,376.16 | 100 | 35,780.16 | F | Not Hispanic/Latino | White |
| MANIECE,JERRARD V | STUDENT | 7.65 | 306.00 | 50 | 7,956.00 | M | Not Hispanic/Latino | White |
| MARANTO,MAURICE M | INVESTIGATOR | 29.01 | 2,368.57 | 100 | 61,582.82 | M | Not Hispanic/Latino | Black or African American |
| MARKEY,KILEY C | SECRETARY | 14.50 | 1,160.01 | 100 | 30,160.26 | F | Not Hispanic/Latino | White |
| MARSH,DANIEL L | STUDENT | 8.10 | 324.00 | 50 | 8,424.00 | M | Not Hispanic/Latino | White |
| MARSHALL,LORIZA | PAROLEGAL | 17.38 | 1,390.50 | 100 | 36,153.00 | F | Not Hispanic/Latino | White |
| MARTIN,STEPHEN C | COORDINATOR | 24.00 | 1,920.01 | 100 | 49,920.26 | F | Not Hispanic/Latino | Black or African American |
| MARTIN,VICKI A | ASST ATTORNEY GEN | 33.17 | 2,653.85 | 100 | 69,000.10 | M | Not Hispanic/Latino | White |
| MATISE,HEATHER T | INVESTIGATOR | 27.00 | 2,160.03 | 100 | 56,160.76 | F | Not Hispanic/Latino | White |
| MATTHEWS,HELEN H | SECRETARY | 16.99 | 1,274.27 | 100 | 33,131.02 | F | Not Hispanic/Latino | White |
| MAWAS,OULA A | EXEC SECRETARY | 21.60 | 1,727.98 | 100 | 44,926.96 | F | Not Hispanic/Latino | Black or African American |
| MCALISTER,FRED L | ANALYST | 24.04 | 1,923.09 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| MCCALL,TREVOR L | INVESTIGATOR | 21.60 | 1,680.04 | 100 | 43,681.04 | M | Not Hispanic/Latino | White |
| MCCORMICK,THOMAS A | INVESTIGATOR | 21.00 | 1,680.00 | 100 | 43,681.04 | M | Not Hispanic/Latino | Black or African American |
| MCCOY,KEITH A | SECTION CHIEF | 39.76 | 3,180.00 | 100 | 82,680.00 | M | Not Hispanic/Latino | White |
| MCDANIEL,COLLEEN A | SPECIALIST | 18.61 | 1,480.01 | 100 | 38,740.26 | F | Not Hispanic/Latino | White |
| MCFARLAND,JAMES L | ASST ATTORNEY GEN | 41.07 | 3,285.69 | 100 | 85,433.14 | F | Not Hispanic/Latino | Black or African American |
| MCGAW,THOMAS J | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| MCGINSEY,RICHARD | ASST ATTORNEY GEN | 36.62 | 2,929.71 | 100 | 76,172.49 | M | Not Hispanic/Latino | White |
| MCGOWAN,CHAD | DIRECTOR | 52.40 | 4,192.31 | 100 | 109,000.06 | M | Not Hispanic/Latino | White |
| MCKENZIE,JON G | SPECIAL ASSISTANT | 46.38 | 3,710.00 | 100 | 96,460.00 | M | Not Hispanic/Latino | White |
| MCKERMAN,LORETTA A | ASST ATTORNEY GEN | 24.04 | 1,923.38 | 100 | 50,000.00 | F | Not Hispanic/Latino | White |
| MCKINLEY,DEMETRIA A | SECRETARY | 16.73 | 1,338.20 | 100 | 34,793.20 | F | Not Hispanic/Latino | Black or African American |
| MCLIN,MARIAN | EXEC SECRETARY | 22.95 | 1,835.92 | 100 | 47,733.92 | F | Not Hispanic/Latino | White |
| MCMINN,BRYAN | INVESTIGATOR | 21.63 | 1,730.77 | 100 | 45,000.02 | M | Not Hispanic/Latino | Black or African American |
| MEAGHER,CAMILLE N | ASST ATTORNEY GEN | 32.93 | 2,634.62 | 100 | 68,500.12 | M | Declines to State | White |
| MEDLEY,JENNIFER M | CLERK | 19.69 | 1,575.17 | 100 | 40,954.42 | F | Not Hispanic/Latino | White |
| MEJIA,BETH A N | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| MENASCO,FRAN | ASST ATTORNEY GEN | 26.07 | 2,085.67 | 100 | 54,227.42 | F | Not Hispanic/Latino | Black or African American |
| MILES,BARRY J | ASST ATTORNEY GEN | 25.96 | 2,076.93 | 100 | 54,000.18 | M | Hispanic/Latino | White |
| MILES,PAMELA E | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | F | Not Hispanic/Latino | White |
| MILES,URSULA R | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | F | Not Hispanic/Latino | Black or African American |
| MILLS,KAREN R | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | F | Not Hispanic/Latino | Black or African American |
| MINOR,CLAUDEDRA M | INVESTIGATOR | 21.00 | 1,680.02 | 100 | 43,680.52 | F | Not Hispanic/Latino | Black or African American |
| MITCHELL,NOELLE M | SECTION CHIEF | 40.79 | 3,260.02 | 100 | 84,760.52 | F | Not Hispanic/Latino | Black or African American |
| MONROE,CHERYL | SECRETARY | 15.00 | 1,200.00 | 100 | 31,200.00 | F | Not Hispanic/Latino | White |
| MOORE,CHARMAINE Y | SECRETARY | 15.93 | 1,274.70 | 100 | 33,131.56 | F | Not Hispanic/Latino | Black or African American |
| MOORE,HENRIETTA G | SECTION CHIEF | 32.93 | 2,634.65 | 100 | 68,501.16 | F | Not Hispanic/Latino | Black or African American |
| MORAN,TAMMY L | CLERK | 12.96 | 1,036.69 | 100 | 26,953.64 | F | Not Hispanic/Latino | White |
| MOREAL,SUZANNE E | SECRETARY | 14.00 | 1,120.49 | 100 | 29,120.00 | F | Declined to State | White |
| MORGAN,JOHN G | INVESTIGATOR | 21.63 | 1,730.78 | 100 | 45,000.28 | M | Not Hispanic/Latino | White |
| MORGAN,JOHN G | ASST ATTORNEY GEN | 38.99 | 3,194.31 | 100 | 83,052.06 | M | Not Hispanic/Latino | White |
| MORRISON,BRANDI L | RECEPTIONIST | 11.30 | 903.85 | 100 | 23,500.10 | F | Not Hispanic/Latino | Black or African American |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Biweekly Rate | FLSA Full Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| MOSS RACHEL | LAW CLERK | 13.46 | 538.00 | 50 | 13,936.00 | F | Not Hispanic/Latino | White |
| MURPHY LAUREN E | ASST ATTORNEY GEN | 24.04 | 1,923.00 | 100 | 50,000.00 | F | Not Hispanic/Latino | White |
| MURPHY, LG. JEAN B | EXEC SECRETARY | 13.19 | 1,055.20 | 100 | 27,435.20 | F | Not Hispanic/Latino | White |
| MURRY VICTORIA R | ASST ATTORNEY GEN | 36.54 | 2,923.07 | 100 | 75,999.82 | F | Not Hispanic/Latino | White |
| MYER MALCOLM G | SECTION CHIEF | 41.28 | 3,302.32 | 100 | 85,880.32 | M | Declined to State | Black or African American |
| NGUYEN JUYET T | MANAGER | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | Asian |
| NOLAN JACK | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Declined to State | White |
| NOLAN JOSEPH C | INVESTIGATION SUPER | 26.00 | 2,080.00 | 100 | 54,080.00 | M | Not Hispanic/Latino | White |
| NORTON DAVID L | SECURITY OFFICER | 20.00 | 1,600.00 | 100 | 41,600.00 | M | Not Hispanic/Latino | White |
| HOTO MARY E | SECTION CHIEF | 31.15 | 2,492.32 | 100 | 64,800.32 | F | Not Hispanic/Latino | White |
| NUCCIO JASON J | INVESTIGATOR | 20.19 | 1,615.39 | 100 | 42,000.14 | M | Not Hispanic/Latino | White |
| ODOM MONIQUE C | PARALEGAL | 20.00 | 1,600.31 | 100 | 41,600.28 | F | Not Hispanic/Latino | White |
| ORTEGO ADAM | STUDENT | 38.50 | 3,079.65 | 100 | 80,071.16 | M | Not Hispanic/Latino | White |
| OTTEA NICHOLAS | STUDENT | 7.40 | 209.00 | 50 | 7,696.00 | M | Not Hispanic/Latino | White |
| OVERTON BRADLEY | ASST ATTORNEY GEN | 38.34 | 3,147.31 | 80 | 81,830.06 | M | Not Hispanic/Latino | White |
| OWENS TRACY D | PARALEGAL | 19.88 | 1,598.17 | 100 | 41,552.42 | F | Not Hispanic/Latino | Black or African American |
| PARKER CARMELLA A | ASST ATTORNEY GFN | 18.78 | 1,502.23 | 100 | 39,057.98 | F | Declined to State | Black or African American |
| PARTNEY LOIS B | SECRETARY | 43.72 | 3,497.89 | 100 | 90,945.14 | F | Not Hispanic/Latino | White |
| PATIN VIVIAN E | DEPUTY DIRECTOR | 15.00 | 1,200.00 | 100 | 31,200.00 | F | Not Hispanic/Latino | Black or African American |
| PATTON MELISSA A | COLLECTOR REVENUE | 17.66 | 1,412.93 | 100 | 36,728.78 | F | Declined to State | White |
| PEARLEY JUANITA C | EXEC SECRETARY | 30.32 | 3,145.80 | 120 | 81,790.80 | F | Not Hispanic/Latino | Black or African American |
| PELLERIN M C | ASST ATTORNEY GEN | 44.75 | 3,540.29 | 120 | 92,047.54 | M | Not Hispanic/Latino | White |
| PENN HOUSTON T | DEPUTY DIRECTOR | 7.35 | 290.80 | 50 | 7,540.00 | F | Not Hispanic/Latino | Black or African American |
| PEREZ DIANA V | STUDENT | 16.24 | 1,459.27 | 100 | 37,941.02 | F | Hispanic/Latino | Declined To State |
| PERKINS ASHLEY A | SECRETARY | 16.32 | 1,305.95 | 100 | 33,954.70 | F | Not Hispanic/Latino | White |
| PERO BARBARA C | SECRETARY | 37.50 | 3,000.00 | 100 | 78,000.00 | F | Not Hispanic/Latino | Black or African American |
| PETERSON DAVID A | ASST ATTORNEY GEN | 15.97 | 1,277.74 | 100 | 33,221.24 | F | Not Hispanic/Latino | White |
| PHILBERT JANE V | SECRETARY | 48.09 | 3,846.84 | 100 | 100,020.44 | M | Not Hispanic/Latino | White |
| PHILLIPS JAMES T | DIRECTOR | 24.22 | 1,937.47 | 100 | 50,378.82 | F | Not Hispanic/Latino | White |
| PICARD LAURA L | ASST ATTORNEY GEN | 20.25 | 1,619.60 | 100 | 42,114.80 | F | Not Hispanic/Latino | White |
| PIERCE SALLY G | EXEC SECRETARY | 30.08 | 2,884.62 | 100 | 75,000.12 | M | Not Hispanic/Latino | White |
| PIKER JAMES L | DEPUTY DIRECTOR | 38.18 | 3,054.79 | 100 | 79,406.34 | F | Not Hispanic/Latino | White |
| PITARD ANDRE F F | ASST ATTORNEY GEN | 29.24 | 2,338.84 | 100 | 60,809.84 | M | Not Hispanic/Latino | White |
| PITRE CARL G | PARALEGAL | 18.90 | 1,511.64 | 100 | 39,302.64 | M | Not Hispanic/Latino | White |
| PLAIN ALVIN J | SECTION CHIEF | 39.06 | 2,884.62 | 100 | 75,000.12 | F | Declined to State | Black or African American |
| PLEASANT SANETTRIA G | EXEC SECRETARY | 18.85 | 1,507.70 | 100 | 39,202.28 | F | Not Hispanic/Latino | Black or African American |
| POISSOT TRACY T | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| PONDER JEFFREY R | ASST ATTORNEY GEN | 34.14 | 2,731.32 | 100 | 71,013.80 | F | Not Hispanic/Latino | Asian |
| PRUDHOMME JEANNIE C | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | F | Declined to State | White |
| RAIFORD SHERRILL | ADM ASSISTANT | 20.79 | 1,663.06 | 100 | 43,239.58 | F | Not Hispanic/Latino | White |
| RAMIREZ TRACEY B | ASST ATTORNEY GEN | 34.97 | 2,797.45 | 100 | 72,733.70 | M | Hispanic/Latino | White |
| RAMSEY RODNEY A | SECTION CHIEF | 39.90 | 3,192.31 | 100 | 83,000.06 | M | Not Hispanic/Latino | White |
| RAY JOHN D | SUPERVISOR | 24.51 | 1,962.23 | 100 | 51,019.28 | M | Not Hispanic/Latino | White |
| REVERE JOEY A | SECTION CHIEF | 39.13 | 3,130.17 | 100 | 81,384.42 | M | Not Hispanic/Latino | White |
| REYNAUD GLEN C | INVESTIGATOR | 23.75 | 1,899.92 | 100 | 49,397.92 | M | Not Hispanic/Latino | White |
| RIBERA CHRISTOPHER T | INVESTIGATOR | | | | | | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| RICE, FRANK J | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | M | Not Hispanic/Latino | White |
| RICHARD, CASSANDRA M | SECRETARY | 16.81 | 1,345.14 | 100 | 34,973.64 | F | Not Hispanic/Latino | Black or African American |
| RIDDLE, REBA A | EXEC SECRETARY | 17.38 | 1,390.09 | 100 | 36,142.34 | F | Not Hispanic/Latino | White |
| RILEY, MICHAEL P | SECTION CHIEF | 46.15 | 3,692.31 | 100 | 96,000.06 | M | Not Hispanic/Latino | White |
| RINGO, JAMES R | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | M | Declined to State | White |
| RINGO, JONATHAN S | PARALEGAL | 16.83 | 1,346.18 | 100 | 35,000.16 | M | Not Hispanic/Latino | White |
| ROCHE, JENNIFER C | PUBLIC INFOR OFF | 23.80 | 1,903.85 | 100 | 49,500.10 | F | Not Hispanic/Latino | White |
| RODRIGUE, CRAIG A | INVESTIGATOR | 20.75 | 1,659.92 | 100 | 43,157.92 | M | Not Hispanic/Latino | White |
| RODRIGUEZ, MICHELLE C | SECRETARY | 16.47 | 1,317.48 | 100 | 34,254.48 | F | Not Hispanic/Latino | White |
| ROSS, KATHERINE E | SECRETARY | 13.23 | 1,058.29 | 100 | 27,515.54 | F | Not Hispanic/Latino | White |
| RUSHING, KRISTEN N | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| RYAN, NORMAN V | INVESTIGATOR | 20.00 | 1,600.04 | 100 | 41,601.04 | M | Not Hispanic/Latino | White |
| SAM, EMILY A | PERSONNEL TECH | 19.44 | 1,555.52 | 100 | 40,443.62 | F | Not Hispanic/Latino | Black or African American |
| SANDERS, DAVID G | SECTION CHIEF | 45.84 | 3,667.48 | 100 | 95,354.48 | M | Not Hispanic/Latino | White |
| SANDERS, SALLIE J | ASST ATTORNEY GEN | 33.91 | 2,712.43 | 100 | 70,523.16 | F | Not Hispanic/Latino | White |
| SAPA, ANGELA | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| SAVOY, REOMIE G | MANAGER | 34.09 | 2,726.91 | 100 | 70,899.68 | F | Not Hispanic/Latino | White |
| SCHAFER, ARTHUR F | ASST ATTORNEY GEN | 37.20 | 2,976.10 | 100 | 77,380.18 | M | Declined to State | White |
| SCHEXNAILDRE, BEAU D | ASST ATTORNEY GEN | 26.32 | 2,105.76 | 100 | 54,749.76 | M | Not Hispanic/Latino | White |
| SCHMOLKE, DOUGLAS B | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | M | Not Hispanic/Latino | White |
| SCHULTZ, ERICA | SECRETARY | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| SCONEAUX, TODD G | INVESTIGATION SUPER | 29.06 | 2,320.00 | 100 | 60,320.00 | M | Not Hispanic/Latino | White |
| SCOTT, ASHLEY | ASST ATTORNEY GEN | 30.77 | 2,461.54 | 100 | 64,000.04 | F | Not Hispanic/Latino | White |
| SCOTT, KARL L | ASST ATTORNEY GEN | 37.93 | 3,034.30 | 100 | 78,891.80 | M | Not Hispanic/Latino | Black or African American |
| SCOTT, SHARRY R | ASST ATTORNEY GEN | 28.63 | 2,290.34 | 100 | 59,548.84 | F | Not Hispanic/Latino | White |
| SEAGO, JAMES E | INVESTIGATOR | 19.70 | 1,576.16 | 100 | 40,980.16 | M | Not Hispanic/Latino | White |
| SEALE, MARK A | TECHNICAL SUPERVISOR | 31.00 | 2,480.08 | 100 | 64,480.00 | M | Not Hispanic/Latino | White |
| SEGUIN, RICHARD W | SECURITY OFFICER | 20.00 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | White |
| SEIDEMANN, RYAN M | ASST ATTORNEY GEN | 36.06 | 2,884.62 | 100 | 75,000.12 | M | Not Hispanic/Latino | White |
| SENS, ANNETTE R | ASST ATTORNEY GEN | 40.43 | 3,234.00 | 120 | 84,084.00 | F | Not Hispanic/Latino | White |
| SHELL, LAURA J | ASST ATTORNEY GEN | 30.88 | 2,470.31 | 100 | 64,228.06 | F | Not Hispanic/Latino | White |
| SHEPPARD, DIANE K | SECRETARY | 17.73 | 1,418.35 | 100 | 36,877.10 | F | Not Hispanic/Latino | Black or African American |
| SHOLES, LORI R | EXEC SECRETARY | 18.22 | 1,457.46 | 100 | 37,893.96 | F | Not Hispanic/Latino | Black or African American |
| STUMPERT, SHERLYN G | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| SILESSI, PETER J | INVESTIGATOR | 20.00 | 1,600.03 | 100 | 41,600.78 | M | Not Hispanic/Latino | White |
| SIMON, TAYLOR M | ASST ATTORNEY GEN | 12.00 | 960.00 | 100 | 24,960.00 | M | Not Hispanic/Latino | White |
| S NQUEFIELD, JOHN W | ASST ATTORNEY GEN | 79.33 | 6,346.16 | 100 | 165,000.16 | M | Not Hispanic/Latino | White |
| SMITH, ANTHONY B | INVESTIGATOR | 22.00 | 1,760.04 | 100 | 45,761.04 | M | Not Hispanic/Latino | White |
| SMITH, BRITTANY E | STUDENT | 8.00 | 320.00 | 50 | 8,320.00 | F | Not Hispanic/Latino | White |
| SMITH, JAMES A | DIRECTOR | 48.08 | 3,846.16 | 100 | 100,000.16 | M | Not Hispanic/Latino | White |
| SMITH, JAMES B | INVESTIGATOR | 21.75 | 1,739.92 | 100 | 45,237.92 | M | Not Hispanic/Latino | White |
| SMITH, LANA R | STUDENT | 7.65 | 306.00 | 50 | 7,956.00 | F | Not Hispanic/Latino | White |
| SMITH, ROSE M | COLLECTOR REVENUE | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Hispanic/Latino | Declined To State |
| SMITH, TROCHELLA | SECRETARY | 14.90 | 1,192.31 | 100 | 31,000.06 | F | Not Hispanic/Latino | Black or African American |
| SMOTHERS, ROSE N | MANAGER | 16.46 | 1,316.95 | 100 | 34,240.70 | F | Not Hispanic/Latino | Black or African American |
| SONNIER, ELIZABETH E | COLLECTOR REVENUE | 15.08 | 1,208.33 | 100 | 31,364.58 | F | Declined to State | White |

Page 10 of 12

Medley 136

# LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
## Department of Justice Employee Report
### Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | Biweekly Rate | Pct-Emp 100% | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| SPEARS WILLIE | INVESTIGATOR | 21.76 | 1,739.92 | 100 | 45,237.92 | M | Not Hispanic/Latino | Black or African American |
| STAGG MARY S | MED MALPRACTICE CL ADJUST | 25.52 | 2,041.37 | 100 | 53,075.62 | F | Not Hispanic/Latino | White |
| STEINBACH CATHRYN F | ADM ASSISTANT | 21.71 | 1,736.61 | 100 | 45,151.80 | F | Not Hispanic/Latino | White |
| STEVENS RONALD | INVESTIGATOR | 21.16 | 1,692.31 | 100 | 44,000.06 | M | Not Hispanic/Latino | Black or African American |
| STOUT JACKIE B | SPECIALIST | 20.12 | 1,611.46 | 100 | 41,888.43 | M | Not Hispanic/Latino | White |
| STOUT JUDITH K | COORDINATOR | 27.44 | 2,195.25 | 100 | 57,076.50 | F | Not Hispanic/Latino | White |
| STRIDER CLIFFORD R | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | White |
| STROHL DONNE C | ASST ATTORNEY GEN | 24.04 | 1,923.09 | 100 | 54,000.08 | M | Not Hispanic/Latino | White |
| SUBRAMANIAN UMA M | DEPUTY DIRECTOR | 50.00 | 4,000.00 | 100 | 104,000.00 | F | Not Hispanic/Latino | Asian |
| SUDDERTH JOHN E | ASST ATTORNEY GEN | 29.81 | 2,384.92 | 100 | 62,007.92 | M | Not Hispanic/Latino | White |
| SWEENEY LAURIE E | SECURITY OFFICER | 20.00 | 600.00 | 50 | 20,800.00 | F | Not Hispanic/Latino | White |
| SWEEZY VICKIE L | ADM ASSISTANT | 22.44 | 1,795.40 | 100 | 46,680.40 | F | Not Hispanic/Latino | White |
| SWENSON DOUGLAS G | ASST ATTORNEY GEN | 27.01 | 2,160.78 | 100 | 56,180.28 | M | Not Hispanic/Latino | White |
| SYLVEST JOHN T | INVESTIGATOR | 30.18 | 2,414.12 | 100 | 62,767.12 | M | Not Hispanic/Latino | White |
| TABOR MADISON | CLERK | 17.11 | 1,368.81 | 100 | 35,589.06 | M | Not Hispanic/Latino | Black or African American |
| TAGGE BEVERLY L | SECRETARY | 16.53 | 1,322.67 | 100 | 34,389.42 | F | Not Hispanic/Latino | White |
| TAYLOR CHRISTELLE L | EXEC ADM ASST | 31.25 | 2,500.00 | 100 | 65,000.00 | F | (No) Hispanic/Latino | White |
| TAYLOR DANIEL D | INVESTIGATOR | 20.00 | 1,600.05 | 100 | 41,601.39 | M | Declined to State | White |
| TEMPLET PATRICIA G | PARALEGAL | 17.79 | 1,423.08 | 100 | 37,000.08 | F | Not Hispanic/Latino | White |
| TERRELL MEGAN K | SECTION CHIEF | 36.06 | 2,884.62 | 100 | 75,000.12 | F | Not Hispanic/Latino | White |
| TERRELL MEGAN K | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | F | Declined to State | White |
| THOMPSON E B | ASST ATTORNEY GEN | 36.63 | 2,930.06 | 100 | 76,181.56 | M | Not Hispanic/Latino | White |
| THOMPSON RICHARD IA | DIRECTOR | 48.08 | 3,846.15 | 100 | 100,000.16 | M | Not Hispanic/Latino | White |
| THOMPSON RODNEY E | DEPUTY DIRECTOR | 38.18 | 2,894.62 | 100 | 75,260.12 | M | Not Hispanic/Latino | White |
| TOLBERT CALLENER R | SECRETARY | 17.68 | 1,414.03 | 100 | 28,794.73 | F | Not Hispanic/Latino | Black or African American |
| TOMENY BERNADETTE S | ASST ATTORNEY GEN | 24.04 | 1,923.09 | 100 | 50,000.08 | F | Declined to State | White |
| TORRES LEE R | SECURITY OFFICER | 20.00 | 1,600.00 | 100 | 41,600.00 | M | Not Hispanic/Latino | White |
| TOUPS BARRY S | ASST ATTORNEY GEN | 33.69 | 2,687.21 | 100 | 69,807.46 | M | Not Hispanic/Latino | White |
| TOUSSAINT MICHAEL E | COMPLIANCE OFFICER | 18.90 | 1,511.64 | 100 | 39,302.64 | M | Not Hispanic/Latino | Black or African American |
| TRAHANT MERIDITH J | ASST ATTORNEY GEN | 27.88 | 2,230.77 | 100 | 59,020.02 | F | Not Hispanic/Latino | White |
| TRAVIS ELLISON C | ASST ATTORNEY GEN | 37.20 | 2,976.16 | 100 | 77,380.16 | M | Not Hispanic/Latino | White |
| TURNIPSEED COTTO LO..LETHA O | MANAGER | 25.17 | 2,013.24 | 100 | 52,344.24 | F | Not Hispanic/Latino | Black or African American |
| TURNIPSEED ADRIENNE W | SECRETARY | 15.12 | 1,209.48 | 100 | 31,446.48 | F | Declined to State | Black or African American |
| TUSA DONALD F | INVESTIGATOR | 21.75 | 1,739.92 | 100 | 45,237.92 | M | Not Hispanic/Latino | White |
| TYLER MICHAEL L | ASST ATTORNEY GEN | 24.52 | 1,961.54 | 100 | 51,000.04 | M | Not Hispanic/Latino | Black or African American |
| URRUTIA REBECCA M | ASST ATTORNEY GEN | 28.35 | 2,268.39 | 100 | 58,975.54 | F | Declined to State | White |
| VALJAN MICHAEL J | ASST ATTORNEY GEN | 31.39 | 2,510.98 | 100 | 65,282.68 | M | Not Hispanic/Latino | Black or African American |
| VERNON MICHAEL K | SPECIALIST | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| VERRET RICKY | PARALEGAL | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Not Hispanic/Latino | White |
| VESSEL VALENCIA | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| VICKERS JACQUELINE A | ADM ASSISTANT | 20.79 | 1,663.40 | 100 | 43,248.40 | F | Not Hispanic/Latino | White |
| VINCE DIANE N | EXAMINER | 23.25 | 1,859.93 | 100 | 48,358.18 | M | Not Hispanic/Latino | White |
| VINCENT SCOT G | ASST ATTORNEY GEN | 36.62 | 2,929.71 | 100 | 76,172.46 | M | Not Hispanic/Latino | White |
| WAGNER JONATHON B | ASST ATTORNEY GEN | 24.52 | 1,961.30 | 100 | 51,000.56 | M | Not Hispanic/Latino | White |
| WALKER MALD B | SECRETARY | 19.14 | 1,531.47 | 100 | 39,816.52 | F | Not Hispanic/Latino | Black or African American |
| WALKER SHERRY A | RECEPTIONIST | 15.69 | 1,255.29 | 100 | 32,637.28 | F | Not Hispanic/Latino | Black or African American |

Medley 137

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 8/14/2009

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Hours | Annual | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| WALL,KIMBERLY S | EXECUTIVE ASSIST | 19.31 | 1,545.13 | 100 | 40,173.38 | F | Not Hispanic/Latino | White |
| WALL,KURT L | DIRECTOR | 55.29 | 4,423.08 | 100 | 115,000.08 | M | Not Hispanic/Latino | White |
| WARE,CAROL P | EXEC SECRETARY | 17.94 | 1,434.69 | 100 | 37,309.74 | F | Not Hispanic/Latino | Black or African American |
| WASHINGTON,ALVIN R | STUDENT | 7.25 | 260.00 | 50 | 7,540.00 | M | Not Hispanic/Latino | Black or African American |
| WASHINGTON,PAMELA | COLLECTOR REVENUE | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | Black or African American |
| WASHINGTON,SHANTEL M | SPECIALIST | 12.75 | 1,020.01 | 100 | 26,520.26 | F | Hispanic/Latino | Black or African American |
| WATERS,JENNIE L | SECRETARY | 17.94 | 1,434.69 | 100 | 37,309.74 | F | Not Hispanic/Latino | White |
| WAWROSE,DAVID E | STUDENT | 8.10 | 324.00 | 50 | 8,424.00 | M | Not Hispanic/Latino | White |
| WEILBAECHER,DAVID A | ASST ATTORNEY GEN | 35.16 | 2,813.08 | 100 | 73,140.06 | M | Declined to State | White |
| WEIR,DEBRA A | SPECIALIST | 17.31 | 1,384.62 | 100 | 36,000.12 | F | Not Hispanic/Latino | White |
| WELBORN,JOHN C | INVESTIGATOR | 28.44 | 2,116.39 | 100 | 55,000.14 | M | Not Hispanic/Latino | White |
| WEST,TASHA K | ASST ATTORNEY GEN | 28.05 | 2,283.85 | 100 | 60,420.10 | F | Not Hispanic/Latino | White |
| WHEELER,CRAWFORD A | INVESTIGATOR | 21.15 | 1,692.31 | 100 | 44,000.06 | M | Declined to State | Black or African American |
| WHEELER,KATHERINE M | ASST ATTORNEY GEN | 35.51 | 2,845.90 | 100 | 73,995.74 | F | Not Hispanic/Latino | White |
| WHITE,LAURIE L | ASST ATTORNEY GEN | 26.96 | 2,156.05 | 100 | 56,109.30 | F | Not Hispanic/Latino | White |
| WHITE,MARY L | ASST ATTORNEY GEN | 38.73 | 3,098.48 | 100 | 80,559.96 | M | Not Hispanic/Latino | Black or African American |
| WHITTINGTON,MARTHA J | RECEPTIONIST | 16.53 | 1,322.66 | 100 | 34,389.16 | F | Not Hispanic/Latino | White |
| WHITWORTH,ERIN | STUDENT | 7.65 | 306.00 | 50 | 7,956.00 | F | Not Hispanic/Latino | White |
| WICKER,JANET A | SPECIALIST | 13.03 | 1,042.56 | 100 | 27,109.16 | F | Not Hispanic/Latino | Black or African American |
| WILEY,CHARLENE Y | RECEPTIONIST | 18.06 | 1,445.74 | 100 | 37,615.24 | F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,CASSANDRA D | EXEC SECRETARY | 13.50 | 1,079.87 | 100 | 28,076.62 | F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,JOYCE J | ASST ATTORNEY GEN | 19.00 | 1,520.28 | 100 | 39,527.54 | F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,JUDITH M | SECURITY OFFICER | 32.47 | 2,599.03 | 100 | 67,574.76 | F | Declined to State | White |
| WILLIAMS,LARRY J | ADM ASSISTANT | 23.08 | 800.00 | 50 | 20,800.00 | M | Not Hispanic/Latino | Black or African American |
| WILLIAMS,LINDA B | EXAMINER | 26.88 | 2,126.86 | 100 | 55,298.36 | F | Not Hispanic/Latino | Black or African American |
| WILSON,BRYAN D | ASST ATTORNEY GEN | 29.76 | 2,139.92 | 100 | 55,637.92 | M | Not Hispanic/Latino | White |
| WILSON,HARREL | SECTION CHIEF | 40.77 | 3,261.55 | 100 | 84,800.30 | M | Not Hispanic/Latino | White |
| WILTON,PATRICIA H | LAW CLERK | 40.87 | 3,269.24 | 100 | 85,000.24 | F | Not Hispanic/Latino | White |
| WIMBERLY,ASHLEY C | ASST ATTORNEY GEN | 13.40 | 538.09 | 50 | 13,936.06 | F | Declined to State | White |
| WINGERTER,ISABEL | DEPUTY DIRECTOR | 7.25 | 580.00 | 100 | 15,080.00 | M | Not Hispanic/Latino | White |
| WINGERTER,DONALD S | ASST ATTORNEY GEN | 42.50 | 3,400.01 | 100 | 88,400.26 | F | Not Hispanic/Latino | White |
| WINTERS,ANTHONY D | SECTION CHIEF | 24.04 | 1,923.14 | 100 | 50,000.66 | M | Not Hispanic/Latino | White |
| WRIGHT,EARL L | ASST ATTORNEY GEN | 35.69 | 2,850.55 | 100 | 74,114.30 | M | Not Hispanic/Latino | Black or African American |
| WRIGHT-JOHNSON,STACEY | PERSONNEL TECH | 24.04 | 1,923.08 | 100 | 50,000.34 | F | Not Hispanic/Latino | Black or African American |
| YOUNG,JACKIE H | SPECIALIST | 21.13 | 1,690.69 | 100 | 43,957.94 | F | Not Hispanic/Latino | Black or African American |
| YOUNG,RACHEL T | SECTION CHIEF | 14.75 | 1,180.00 | 100 | 30,680.00 | F | Not Hispanic/Latino | White |
| ZEIGLER,TONYA F | SPECIALIST | 16.19 | 1,295.52 | 100 | 33,678.32 | F | Not Hispanic/Latino | Black or African American |
| ZELDEN,MICHAEL D | SECTION CHIEF | 44.26 | 3,540.20 | 100 | 92,047.54 | M | Not Hispanic/Latino | Native Hawaiian or Other Pacific Islander |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Employee Name | Job Title | Hourly Rate | BiWeekly Rate | Full-Time % | Annual Salary | Gender | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| ABENDROTH,ROBERT C | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| ADAMS,MARY S | LIBRARIAN | 22.95 | 1,836.12 | 100 | 47,739.12 | F | Not Hispanic/Latino | White |
| ALCOCK,CHARLOTTE I. | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| ALARIO,TERRY J | OPERATIONS MANAGER | 26.43 | 2,114.54 | 100 | 54,978.04 | M | Not Hispanic/Latino | White |
| ALBERT,CHELSEA L | RECEPTIONIST | 11.06 | 884.62 | 100 | 23,000.12 | F | Not Hispanic/Latino | White |
| ALEXANDER,MARCUS A | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | M | Not Hispanic/Latino | Black or African American |
| ALLEN,JEANINE P | EXEC SECRETARY | 17.10 | 1,367.60 | 100 | 35,557.60 | F | Not Hispanic/Latino | White |
| ALLGOOD,IRYS L | ASST ATTORNEY GEN | 33.89 | 2,711.06 | 100 | 70,487.56 | F | Not Hispanic/Latino | White |
| ANCALADE,CHRISTINE C | SECRETARY | 14.71 | 1,176.94 | 100 | 30,600.44 | F | Not Hispanic/Latino | White |
| ANCALADE,LYNETTE | SECRETARY | 15.39 | 1,231.08 | 100 | 32,008.08 | F | Not Hispanic/Latino | White |
| ANDERSON,BRANT | STUDENT | 7.40 | 296.00 | 50 | 7,696.00 | M | Not Hispanic/Latino | Black or African American |
| ANDERSON,ELLEN M | INVESTIGATIVE SPEC | 19.00 | 1,520.04 | 100 | 39,521.04 | F | Not Hispanic/Latino | White |
| ANDERSON,MAKISHA D | FIELD AGENT | 16.38 | 1,310.31 | 100 | 34,068.06 | F | Not Hispanic/Latino | Black or African American |
| ANDERSON,SONJA P | SECRETARY | 20.79 | 1,663.06 | 100 | 43,239.56 | F | Not Hispanic/Latino | Black or African American |
| ANIMA-SHAJN,BABATUNDE M | ASST ATTORNEY GEN | 36.62 | 2,929.71 | 100 | 76,172.46 | M | Not Hispanic/Latino | Black or African American |
| ANTIE,STACY R | EXEC SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| APPLE,TERRANCE W | INVESTIGATOR | 26.35 | 2,107.92 | 100 | 54,805.92 | M | Not Hispanic/Latino | White |
| ARENDER,TAMMIE | DIRECTOR | 42.50 | 3,400.01 | 100 | 88,400.26 | F | Not Hispanic/Latino | White |
| ATCHLEY,SUSAN W | SECRETARY | 14.85 | 1,187.88 | 100 | 30,884.88 | F | Not Hispanic/Latino | White |
| ATKINS,WANJENNIA B | ADM ASSISTANT | 20.73 | 1,658.39 | 100 | 43,118.14 | F | Not Hispanic/Latino | Black or African American |
| AUCOIN,SHELLEY E | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| AYRES,JOHN H | ASST ATTORNEY GEN | 33.94 | 2,715.19 | 100 | 70,594.94 | M | Not Hispanic/Latino | White |
| BABIN,STEPHEN F | SECTION CHIEF | 44.16 | 3,533.16 | 100 | 91,862.16 | M | Not Hispanic/Latino | White |
| BADEAUX,RAQUELLE M | ASST ATTORNEY GEN | 31.00 | 2,527.70 | 100 | 65,720.29 | F | Not Hispanic/Latino | White |
| BAILEY,R S | INVESTIGATOR | 38.34 | 3,066.87 | 100 | 79,738.62 | M | Not Hispanic/Latino | White |
| BAILEY,VICKIE J | SECRETARY | 17.31 | 1,384.62 | 100 | 36,000.12 | F | Not Hispanic/Latino | White |
| BAJOIE,CAROLYN M | FIELD AGENT | 21.44 | 1,714.98 | 100 | 44,589.48 | F | Not Hispanic/Latino | Black or African American |
| BALFOUR,JESSICA | INVESTIGATOR | 20.09 | 1,600.95 | 100 | 41,601.30 | F | Not Hispanic/Latino | White |
| BALFOUR,MOLLY L | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | F | Not Hispanic/Latino | White |
| BALLMER,DAWN R | INTERNAL AUDITOR | 25.00 | 1,000.00 | 50 | 26,000.00 | F | Not Hispanic/Latino | White |
| BARBRE,STARLET R | SECRETARY | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | Black or African American |
| BARKLEY,GREGORY S | ASST ATTORNEY GEN | 33.31 | 2,665.16 | 100 | 69,294.16 | M | Not Hispanic/Latino | White |
| BARRILLEAUX,WESLEY B | SPECIALIST | 14.00 | 1,120.00 | 100 | 29,120.00 | M | Not Hispanic/Latino | White |
| BATES,JACQUELINE H | SPECIALIST | 17.81 | 1,425.11 | 100 | 37,052.86 | F | Not Hispanic/Latino | Black or African American |
| BATISTE,MAYMARD K | ASST ATTORNEY GEN | 33.12 | 2,649.92 | 100 | 68,897.92 | M | Not Hispanic/Latino | Black or African American |
| BAYER,GERALD E | INVESTIGATOR | 24.46 | 1,956.98 | 100 | 50,881.48 | M | Not Hispanic/Latino | White |
| BEAVER,RONALD W | INVESTIGATOR | 22.75 | 1,820.40 | 100 | 47,320.70 | M | Not Hispanic/Latino | White |
| BELL,ANTOINETTE | CLERK | 13.94 | 1,115.39 | 100 | 29,000.14 | F | Declined to State | White |
| BELSOM,CHARLES A | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | M | Not Hispanic/Latino | Black or African American |
| BENOIST,VIRGINA G | ASST ATTORNEY GEN | 40.21 | 3,216.20 | 100 | 83,673.20 | F | Not Hispanic/Latino | White |
| BENOIT,MARY J | ANALYST | 19.43 | 1,554.47 | 100 | 40,416.22 | F | Not Hispanic/Latino | White |
| BERGERON,CHARLES A | INVESTIGATOR | 25.00 | 2,000.00 | 100 | 52,000.00 | M | Not Hispanic/Latino | White |
| BERGERON,JEFFREY M | SECTION CHIEF | 26.77 | 2,141.35 | 100 | 55,675.10 | M | Not Hispanic/Latino | White |
| BERGE-THON,ROSS W | ASST ATTORNEY GEN | 31.25 | 2,500.00 | 100 | 65,000.00 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

Medley 139

| Name | Title | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEROT, HEATHER B | SECRETARY | 18.83 | 1,346.16 | 100 | 35,000.16 | F | Not Hispanic/Latino | White |
| BERRY, DARRELL K | COMPLIANCE OFFICER | 19.62 | 1,569.34 | 100 | 40,802.84 | M | Declined to State | Black or African American |
| BLACK, DUANE G | COORDINATOR | 33.75 | 2,700.01 | 100 | 70,200.26 | M | Not Hispanic/Latino | White |
| BLACKLEY, MARY C | ASST ATTORNEY GEN | 37.05 | 2,963.85 | 100 | 77,060.10 | F | Not Hispanic/Latino | White |
| BLACKWOOD, BRIAN E | ASST ATTORNEY GEN | 33.17 | 2,653.85 | 100 | 69,000.10 | M | Not Hispanic/Latino | White |
| BLANCHARD, APRIL R | SECRETARY | 16.83 | 1,330.77 | 100 | 34,600.02 | F | Declined to State | White |
| BLANCHARD, JAN H | SECRETARY | 16.74 | 1,339.07 | 100 | 34,815.82 | F | Not Hispanic/Latino | White |
| BOGRAN, OLGA M | ASST ATTORNEY GEN | 27.80 | 2,224.20 | 100 | 57,829.20 | F | Hispanic/Latino | White |
| BOREL, ASHLEY N | INVESTIGATOR | 19.23 | 1,538.45 | 100 | 39,999.99 | F | Hispanic/Latino | White |
| BOSCO, JOSEPH J | SECTION CHIEF | 26.29 | 2,102.88 | 100 | 54,675.14 | M | Not Hispanic/Latino | White |
| BOUDREAUX, DANIELLE A | ASST ATTORNEY GEN | 25.72 | 2,057.70 | 100 | 53,500.20 | F | Not Hispanic/Latino | White |
| BOURGEOIS, COREY J | SUPERVISOR | 24.59 | 1,959.92 | 100 | 50,957.92 | M | Not Hispanic/Latino | White |
| BOURQUE, ALYSSON F | PARALEGAL | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BOURQUE, JUDE D | ASST ATTORNEY GEN | 39.19 | 3,135.37 | 100 | 81,519.62 | M | Not Hispanic/Latino | White |
| BOURQUE, TIFFANY | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BOWEN, KRISTIE A | EXEC SECRETARY | 19.25 | 1,540.17 | 100 | 40,044.42 | F | Not Hispanic/Latino | White |
| BOYCE, EMALIE A | ASST ATTORNEY GEN | 25.00 | 2,000.01 | 100 | 52,000.26 | F | Not Hispanic/Latino | White |
| BRADFORD, NICOLE | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| BRAHNEY, THOMAS M | ASST ATTORNEY GEN | 28.63 | 2,290.34 | 100 | 59,548.84 | M | Hispanic/Latino | White |
| BRANCH, RUTH | PARALEGAL | 15.00 | 1,200.00 | 100 | 31,200.00 | F | Not Hispanic/Latino | White |
| BRANZARU, ELENA P | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.00 | F | Not Hispanic/Latino | White |
| BRAUD, CHARLES H | SECTION CHIEF | 40.01 | 3,200.62 | 100 | 83,216.12 | M | Not Hispanic/Latino | White |
| BRININSI, FRANK A | ASST ATTORNEY GEN | 35.58 | 2,846.16 | 100 | 74,000.16 | M | Not Hispanic/Latino | White |
| BRINKHUIS, RANDAL J | INVESTIGATOR | 21.63 | 1,730.77 | 100 | 45,000.02 | M | Declined to State | White |
| BROOKS, LASONJA G | SECRETARY | 15.41 | 1,232.81 | 100 | 32,053.06 | F | Not Hispanic/Latino | Black or African American |
| BROUSSARD, BARBARA R | PARALEGAL | 17.81 | 1,425.11 | 100 | 37,052.86 | F | Declined to State | White |
| BROUSSARD, JEREMY C | PARALEGAL | 18.03 | 1,442.31 | 100 | 37,500.06 | M | Not Hispanic/Latino | White |
| BROUSSARD, LEANNE M | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Declined to State | White |
| BROWN, DENISE R | PARALEGAL | 19.00 | 1,520.20 | 100 | 39,527.54 | F | Not Hispanic/Latino | White |
| BROWN, MESA T | ASST ATTORNEY GEN | 24.04 | 1,923.11 | 100 | 50,000.86 | F | Not Hispanic/Latino | Black or African American |
| BRYAN, WILLIAM P | ASST ATTORNEY GEN | 34.62 | 2,769.24 | 100 | 72,000.24 | M | Not Hispanic/Latino | White |
| BRYANT, TRINICIA R | SECRETARY | 15.39 | 1,231.08 | 100 | 32,008.08 | F | Declined to State | Black or African American |
| BULTRAM T | INVESTIGATOR | 18.75 | 1,469.83 | 100 | 38,998.18 | F | Declined to State | Asian |
| BYRD, KITTY E | PARALEGAL | 22.02 | 1,761.44 | 100 | 45,797.44 | F | Not Hispanic/Latino | White |
| CAHANIN, AIMEE C | EXAMINER | 22.50 | 1,800.00 | 100 | 46,800.00 | F | Not Hispanic/Latino | White |
| CALDWELL, JAMES D | ATTORNEY GENERAL | 55.29 | 4,423.08 | 100 | 115,000.08 | M | Not Hispanic/Latino | White |
| CALDWELL, JAMES D | DEPUTY DIRECTOR | 46.38 | 3,710.00 | 100 | 96,460.00 | M | Not Hispanic/Latino | White |
| CALHOUN, JAMES E | SECTION CHIEF | 44.78 | 3,582.69 | 100 | 93,149.94 | M | Not Hispanic/Latino | Black or African American |
| CAMPAGNA, GEORGE J | INVESTIGATOR | 39.75 | 3,180.04 | 100 | 82,681.04 | M | Not Hispanic/Latino | White |
| CAMPBELL, MARY C | EXEC SECRETARY | 19.11 | 1,528.95 | 100 | 39,752.70 | F | Not Hispanic/Latino | White |
| CAMPBELL, TIMOTHY W | COORDINATOR | 25.00 | 2,000.00 | 100 | 52,000.00 | M | Not Hispanic/Latino | White |
| CAPONE, ANNA O | STUDENT | 7.85 | 314.00 | 50 | 8,164.00 | F | Not Hispanic/Latino | White |
| CAPONE, ERIKA M | STUDENT | 8.10 | 550.80 | 85 | 14,320.80 | F | Not Hispanic/Latino | White |
| CARBO, DENISE M | SECRETARY | 17.01 | 1,360.67 | 100 | 35,377.42 | F | Not Hispanic/Latino | White |
| CARDONE, HEATHER M | SECRETARY | 10.92 | 873.66 | 100 | 22,713.86 | F | Not Hispanic/Latino | White |
| CARRIERE, ETIENNE O | SPECIALIST | 21.63 | 1,730.77 | 100 | 45,000.02 | M | Not Hispanic/Latino | White |
| CASANOVA, DELENE S | SECRETARY | 18.86 | 1,503.89 | 100 | 39,101.14 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

Medical 1.40

| Name | Title | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GASTAING,PETER E | LAW CLERK | 11.40 | 456.00 | 50 | 11,856.00 | M | Not Hispanic/Latino | White |
| CASTER-ENGELS,ELIZABETH M | INVESTIGATOR | 31.00 | 2,480.04 | 100 | 64,481.04 | F | Not Hispanic/Latino | White |
| CAUSEY,CAROL A | COORDINATOR | 19.23 | 1,538.47 | 100 | 40,090.72 | F | Not Hispanic/Latino | White |
| CAZES,MICHAEL B | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Not Hispanic/Latino | White |
| CHABERT,KATIE D | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | F | Not Hispanic/Latino | White |
| CHAMBERS,CAROLYN E | SECRETARY | 18.82 | 1,505.98 | 100 | 39,154.98 | F | Not Hispanic/Latino | White |
| CHAPMAN,JESSICA W | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| CHATELAIN,KIM R | ASST ATTORNEY GEN | 37.68 | 2,405.19 | 80 | 62,534.94 | F | Not Hispanic/Latino | White |
| CHESNE,PATRICIA E | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| CLARK,SONDEREE S | ASST ATTORNEY GEN | 35.16 | 2,813.08 | 100 | 73,140.08 | F | Not Hispanic/Latino | Black or African American |
| CLATT,ELISE M | RECEPTIONIST | 13.03 | 1,042.75 | 100 | 27,111.56 | F | Not Hispanic/Latino | White |
| COCKERHAM,JUDY K | ASST ATTORNEY GEN | 34.98 | 2,798.30 | 100 | 72,755.80 | F | Not Hispanic/Latino | White |
| COLEMAN,GERALYN A | CLERK | 20.23 | 1,618.36 | 100 | 42,077.36 | F | Not Hispanic/Latino | Black or African American |
| COLLY-PICHON,NICOLETTE | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Declined to State | Black or African American |
| GONGIUO,SAMMY J | INVESTIGATOR | 18.51 | 1,480.77 | 100 | 38,500.02 | M | Not Hispanic/Latino | White |
| COOPER,LEANNA A | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | F | Not Hispanic/Latino | American Indian or Alaskan Native |
| COSTANTINI,MICHAEL B | INVESTIGATOR | 24.25 | 1,940.01 | 100 | 50,440.26 | M | Not Hispanic/Latino | White |
| COX,ELIZABETH A | PARALEGAL | 16.35 | 1,307.70 | 100 | 34,000.20 | F | Not Hispanic/Latino | White |
| CRAFT,DONNITA F | ADM ASSISTANT | 23.22 | 1,857.77 | 100 | 48,302.02 | F | Not Hispanic/Latino | Black or African American |
| CRAWFORD,MARY SUSAN H | ASST ATTORNEY GEN | 25.48 | 2,038.46 | 100 | 52,999.96 | F | Not Hispanic/Latino | White |
| CREDEUR,RENEE M | ASST ATTORNEY GEN | 32.69 | 2,615.39 | 100 | 68,000.14 | F | Not Hispanic/Latino | White |
| CREQUE,SHARON Y | RECEPTIONIST | 16.25 | 1,300.24 | 100 | 33,806.24 | F | Not Hispanic/Latino | Black or African American |
| CREGLER,JOHN D | ASST ATTORNEY GEN | 24.04 | 1,923.06 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| CROCHET,BRANDI R | COLLECTOR REVENUE | 12.50 | 1,000.00 | 100 | 26,000.00 | F | Not Hispanic/Latino | White |
| CROOK,LAURA J | SECTION CHIEF | 29.71 | 2,376.93 | 100 | 61,800.18 | F | Not Hispanic/Latino | White |
| CULLEN,JULIE E | ASST ATTORNEY GEN | 44.85 | 3,587.70 | 100 | 93,280.20 | F | Not Hispanic/Latino | White |
| CULVER,WILLIAM S | ASST ATTORNEY GEN | 37.28 | 2,982.95 | 100 | 77,548.99 | M | Not Hispanic/Latino | White |
| CUMMINS,CHRISTOPHER R | SUPERVISOR | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| DAIGLE,DIXIE B | ASSISTANT CHIEF | 22.60 | 1,807.96 | 100 | 47,006.96 | F | Not Hispanic/Latino | White |
| DANIELSON,ALLEN H | ASST ATTORNEY GEN | 43.61 | 3,480.93 | 100 | 90,504.18 | M | Not Hispanic/Latino | White |
| FANTONE,RAY M | SUPERVISOR | 20.89 | 1,670.99 | 100 | 43,445.74 | M | Not Hispanic/Latino | White |
| DARDY,AMANDA L | SECRETARY | 15.50 | 1,240.00 | 100 | 32,240.00 | F | Not Hispanic/Latino | White |
| DARENSBOURG,TINA D | ASST ATTORNEY GEN | 33.79 | 2,703.37 | 100 | 70,287.62 | F | Not Hispanic/Latino | Black or African American |
| DAUTREUIL,COLLINS C | INVESTIGATOR | 24.00 | 1,920.04 | 100 | 49,921.04 | M | Declined to State | White |
| DAVIS,KYM S | SECRETARY | 17.81 | 1,425.11 | 100 | 37,052.86 | F | Not Hispanic/Latino | White |
| DAVIS,PHYLLIS B | CLERK | 16.81 | 1,345.14 | 100 | 34,973.64 | F | Not Hispanic/Latino | Black or African American |
| DAY,ERIN C | ASST ATTORNEY GEN | 27.88 | 2,230.77 | 100 | 58,000.02 | F | Not Hispanic/Latino | White |
| DERIEUX,STACIE L | ASST ATTORNEY GEN | 32.93 | 2,634.62 | 100 | 68,500.12 | F | Not Hispanic/Latino | White |
| DEJEAN,KENNETH C | ASST ATTORNEY GEN | 42.00 | 1,343.89 | 40 | 34,941.14 | M | Not Hispanic/Latino | White |
| DELABRETONNE,KRISTEN R | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | F | Not Hispanic/Latino | White |
| DELAHOUSSAYE,LINDA M | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | F | Not Hispanic/Latino | White |
| DENICOLA,RHODGET B | ASST ATTORNEY GEN | 34.96 | 2,788.47 | 100 | 72,500.22 | F | Not Hispanic/Latino | White |
| DENTS,ALETHA R | SECRETARY | 15.12 | 1,209.49 | 100 | 31,445.48 | F | Not Hispanic/Latino | Black or African American |
| DERBES,MATTHEW B | ASST ATTORNEY GEN | 34.65 | 2,772.31 | 100 | 72,080.06 | M | Not Hispanic/Latino | White |
| DEROUSSELLE,MARTIN | EDITOR | 29.08 | 2,326.93 | 100 | 60,500.18 | M | Not Hispanic/Latino | Black or African American |
| DEVILLIER,EMMA J | ASST ATTORNEY GEN | 42.30 | 3,383.85 | 100 | 87,980.10 | F | Declined to State | White |
| DICKINSON,MICHAEL J | SECTION CHIEF | 26.77 | 2,141.35 | 100 | 55,675.10 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Job Title | Pct | Biweekly | % | Annual | Sex | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| DIEZ, NICHOLAS J | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| DIPPEL, PARKER W | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Declined to State | White |
| DOHERTY, SHONDREKA R | STUDENT | 7.26 | 290.00 | 50 | 7,540.00 | F | Not Hispanic/Latino | Black or African American |
| DOMINGUE, DRENELLA | SECRETARY | 15.50 | 1,240.00 | 100 | 32,240.00 | F | Not Hispanic/Latino | White |
| DOMINGUE, JILL M | SECRETARY | 16.53 | 1,322.67 | 100 | 34,389.42 | F | Not Hispanic/Latino | Black or African American |
| DOMINGUE, SEAN M | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | M | Not Hispanic/Latino | Black or African American |
| DONATTO, DEBRA W | INVESTIGATION SUPER | 28.00 | 2,240.01 | 100 | 58,240.26 | F | Not Hispanic/Latino | Black or African American |
| DOUCET, RUSS M | DEVELOPER | 29.32 | 2,345.88 | 100 | 60,993.14 | M | Not Hispanic/Latino | White |
| DUGAS, ANN B | SUPERVISOR | 22.50 | 1,800.00 | 100 | 46,800.00 | F | Not Hispanic/Latino | White |
| DUGAS, JOHN I | ASST ATTORNEY GEN | 33.65 | 2,692.31 | 100 | 70,000.06 | M | Declined to State | White |
| DUHY, FREDERICK A | SECTION CHIEF | 43.72 | 3,497.69 | 100 | 90,945.14 | M | Not Hispanic/Latino | White |
| DUNCAN, STUART K | ASST ATTORNEY GEN | 50.48 | 4,038.47 | 100 | 105,000.22 | M | Not Hispanic/Latino | White |
| DUPRE, MARCELLA S | SECRETARY | 17.38 | 1,390.06 | 100 | 36,141.56 | F | Not Hispanic/Latino | Black or African American |
| DUPUIS, DALE J | LIAISON OFFICER | 26.00 | 2,080.00 | 100 | 54,080.00 | M | Not Hispanic/Latino | White |
| DYER, WILLIAM G | INVESTIGATOR | 20.41 | 1,632.72 | 100 | 42,450.72 | M | Not Hispanic/Latino | Black or African American |
| EDWARDS, GLYNN B | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | M | Not Hispanic/Latino | White |
| ELLIS, JOHN A | SECTION CHIEF | 38.78 | 3,307.70 | 100 | 86,000.20 | M | Not Hispanic/Latino | Black or African American |
| EPPES, VIRGINIA E | SECTION CHIEF | 32.45 | 2,596.16 | 100 | 67,500.16 | F | Not Hispanic/Latino | White |
| EZELL, SANDRA B | COORDINATOR | 29.00 | 2,320.00 | 100 | 60,320.00 | F | Not Hispanic/Latino | White |
| FARRIS, TRACY D | INVESTIGATOR | 33.00 | 2,400.04 | 100 | 62,401.04 | F | Not Hispanic/Latino | White |
| FELLNER, LYDIA M | EXAMINER | 23.25 | 1,859.93 | 100 | 48,358.18 | F | Not Hispanic/Latino | White |
| FERGUSON, THOMAS E | INVESTIGATOR | 22.50 | 1,800.00 | 100 | 46,800.00 | M | Not Hispanic/Latino | White |
| FERRIS, DAVID M | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Hispanic/Latino | Native Hawaiian or Other Pacific Islande |
| FIELDS, CLAUDE N | ASST ATTORNEY GEN | 33.13 | 2,650.00 | 100 | 68,990.00 | M | Not Hispanic/Latino | White |
| FINKELSTEIN, BOB | STUDENT | 7.40 | 296.00 | 50 | 7,696.00 | M | Not Hispanic/Latino | White |
| FINKELSTEIN, MICHAEL S | LAW CLERK | 13.40 | 535.00 | 50 | 13,936.00 | F | Not Hispanic/Latino | Black or African American |
| FIRSTLEY, KENNISHA F | ASST ATTORNEY GEN | 37.46 | 2,996.46 | 100 | 77,907.96 | F | Not Hispanic/Latino | White |
| FITZGERALD, DENISE B | SECRETARY | 16.81 | 1,345.14 | 100 | 34,973.84 | F | Not Hispanic/Latino | White |
| FLECK, LINDA C | ASST ATTORNEY GEN | 24.04 | 1,923.09 | 100 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| FLORENCE, SHARON Y | ASST ATTORNEY GEN | 24.04 | 1,923.09 | 100 | 50,000.34 | F | Not Hispanic/Latino | Black or African American |
| FOLSE, MELISSA M | EXAMINER | 23.00 | 1,840.01 | 100 | 47,840.26 | F | Hispanic/Latino | White |
| FORD, MONICA D | ASST ATTORNEY GEN | 36.73 | 2,938.55 | 100 | 76,402.30 | F | Not Hispanic/Latino | Black or African American |
| FORDICE, SYLVIA M | STUDENT | 7.85 | 628.00 | 100 | 16,328.00 | M | Not Hispanic/Latino | White |
| FORTENBERRY, JAMES T | ADM ASSISTANT | 18.00 | 1,440.01 | 100 | 37,440.26 | F | Not Hispanic/Latino | Black or African American |
| FOWLER, STEPHANIE R | SECTION CHIEF | 40.28 | 3,222.66 | 100 | 83,780.16 | M | Not Hispanic/Latino | White |
| FREDERICKSON, JOHN F | DIRECTOR | 54.08 | 4,326.93 | 100 | 112,500.18 | F | Not Hispanic/Latino | White |
| FREE, KATHAN R | ASST ATTORNEY GEN | 32.25 | 2,579.89 | 100 | 67,077.14 | F | Not Hispanic/Latino | White |
| FREEL, ANGELIQUE D | INVESTIGATOR | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| FREEMAN, DAVID M | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 | F | Not Hispanic/Latino | White |
| FRIDGE, LAUREL G | INVESTIGATOR | 30.00 | 2,400.01 | 100 | 82,400.26 | M | Not Hispanic/Latino | White |
| FURLOW, ALVIN N | SECTION CHIEF | 30.34 | 2,426.93 | 100 | 63,100.18 | F | Not Hispanic/Latino | White |
| GANNUCH, MELISSA B | OFFICE MANAGER | 19.00 | 1,520.00 | 100 | 39,520.00 | F | Not Hispanic/Latino | White |
| GARRETT, DEANNA M | ADM ASSISTANT | 20.67 | 1,653.85 | 100 | 43,000.10 | F | Not Hispanic/Latino | Black or African American |
| GAUTHIER, ADRIENNE R | SECRETARY | 16.20 | 1,295.87 | 100 | 33,692.62 | F | Not Hispanic/Latino | White |
| GAUTHIER, PATRICIA M | DEPUTY DIRECTOR | 43.83 | 3,506.16 | 100 | 91,160.16 | M | Not Hispanic/Latino | White |
| GAUTREAUX, LEOMCE G | EXAMINER | 22.50 | 1,800.00 | 100 | 46,800.00 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Title | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GERDES, LAURA J | ASSISTANT | 16.83 | 1,346.16 | 100 | 35,000.16 | F | Not Hispanic/Latino | White |
| GHIRARDI, STACY N | PARALEGAL | 16.68 | 1,334.92 | 100 | 34,700.12 | F | Not Hispanic/Latino | White |
| GARRUSSO, PETER J | SECTION CHIEF | 40.87 | 3,269.24 | 100 | 85,000.24 | M | Not Hispanic/Latino | White |
| GIBSON, ELIZABETH L | ASST ATTORNEY GEN | 30.77 | 2,461.54 | 100 | 64,000.04 | F | Not Hispanic/Latino | Declined To State |
| GILMER, E D | ASST ATTORNEY GEN | 29.73 | 2,378.53 | 100 | 61,841.78 | M | Not Hispanic/Latino | Black or African American |
| GLAZIER, PHYLLIS E | ASST ATTORNEY GEN | 25.39 | 2,031.18 | 100 | 52,810.68 | F | Not Hispanic/Latino | White |
| GODLEY, RENEE G | SPECIALIST | 23.68 | 1,894.01 | 100 | 49,244.28 | F | Not Hispanic/Latino | White |
| GODWIN, KAREN L | ASST ATTORNEY GEN | 35.29 | 2,823.39 | 100 | 73,408.14 | F | Not Hispanic/Latino | White |
| GOHN, RANDALL C | INVESTIGATOR | 25.75 | 2,059.91 | 100 | 53,557.66 | M | Not Hispanic/Latino | White |
| GOODS, PEGGY T | ASST ATTORNEY GEN | 36.95 | 2,955.78 | 100 | 76,850.28 | F | Not Hispanic/Latino | Black or African American |
| GOUDELOCKE, OWEN M | SECTION CHIEF | 43.76 | 3,499.89 | 100 | 90,997.14 | M | Not Hispanic/Latino | White |
| GREEN, KATHERINE K | ASST ATTORNEY GEN | 31.73 | 2,538.47 | 100 | 66,000.22 | F | Not Hispanic/Latino | White |
| GREEN, URSULA T | SUPERVISOR | 18.42 | 1,473.46 | 100 | 38,309.96 | F | Not Hispanic/Latino | Black or African American |
| GREENE, KATHRYN W | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| GREENWAY, TERESA V | PARALEGAL | 20.09 | 1,606.82 | 100 | 41,777.32 | F | Hispanic/Latino | White |
| GREMILLION, J.FATHER D | INVESTIGATOR | 20.00 | 1,600.05 | 100 | 41,601.30 | F | Not Hispanic/Latino | Black or African American |
| GUEST, LANCE S | ASST ATTORNEY GEN | 30.01 | 2,400.58 | 100 | 62,415.08 | M | Not Hispanic/Latino | White |
| GUIDRY, MELANIE D | PARALEGAL | 17.00 | 1,360.22 | 100 | 35,365.72 | F | Not Hispanic/Latino | White |
| GUY, MICHAEL C | SECTION CHIEF | 37.72 | 3,017.93 | 100 | 78,465.18 | M | Not Hispanic/Latino | Black or African American |
| HAMPTON, ROSE W | SPECIALIST | 18.27 | 1,467.46 | 100 | 37,809.96 | F | Not Hispanic/Latino | Black or African American |
| HANNAMAN, GOL S | SECTION CHIEF | 26.23 | 2,098.68 | 100 | 54,565.68 | F | Not Hispanic/Latino | White |
| HARDER, SUSAN P | PARALEGAL | 18.40 | 1,471.82 | 100 | 38,267.32 | F | Not Hispanic/Latino | White |
| HARGROVE, HOLLY C | ASST ATTORNEY GEN | 26.44 | 2,115.39 | 100 | 55,000.14 | F | Not Hispanic/Latino | White |
| HARP, CHRISTOPHER G | INVESTIGATOR | 22.00 | 1,761.04 | 100 | 45,761.04 | M | Not Hispanic/Latino | White |
| HARRIS, ALEX J | INVESTIGATOR | 19.23 | 1,539.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | Black or African American |
| HARROUN, ROBERT E | DIRECTOR | 50.96 | 4,076.93 | 100 | 106,000.18 | M | Not Hispanic/Latino | White |
| HATAWAY, LANCE W | ASST ATTORNEY GEN | 43.27 | 3,461.54 | 100 | 90,000.04 | M | Declined to State | White |
| HATFIELD, JANIS M | SECRETARY | 17.79 | 1,423.08 | 100 | 37,000.08 | F | Not Hispanic/Latino | White |
| HAYDEN, RHONDA D | EXEC SECRETARY | 19.62 | 1,255.68 | 80 | 32,647.68 | F | Not Hispanic/Latino | White |
| HAYNES, DEBRA M | SECRETARY | 18.01 | 1,441.14 | 100 | 37,469.64 | F | Not Hispanic/Latino | White |
| HEARD, VAN A | ASST ATTORNEY GEN | 32.82 | 2,625.30 | 100 | 68,257.80 | M | Not Hispanic/Latino | White |
| HEBERT, CHRISTOPHER B | SECTION CHIEF | 27.02 | 2,161.55 | 100 | 56,200.30 | M | Not Hispanic/Latino | Black or African American |
| HEBERT, WANDA W | EXEC SECRETARY | 21.19 | 1,695.53 | 100 | 44,083.78 | F | Not Hispanic/Latino | White |
| HENAGAN, RANDY | INVESTIGATOR | 20.00 | 1,600.05 | 100 | 41,601.30 | M | Not Hispanic/Latino | White |
| HENRY, BARBARA S | SECRETARY | 18.54 | 1,483.15 | 100 | 38,561.90 | F | Not Hispanic/Latino | White |
| HENRY, DANIEL D | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| HENRY, JACQUELINE | PARALEGAL | 19.50 | 1,560.00 | 100 | 40,562.34 | F | Not Hispanic/Latino | Black or African American |
| HENRY, LACEY L | ASST ATTORNEY GEN | 7.40 | 296.00 | 50 | 7,696.00 | F | Not Hispanic/Latino | White |
| HERNANDEZ, LACEY A | ASST ATTORNEY GEN | 36.52 | 2,841.54 | 100 | 73,680.04 | M | Not Hispanic/Latino | White |
| HERNANDEZ, TED D | STUDENT | 16.00 | 1,280.00 | 100 | 33,280.00 | F | Not Hispanic/Latino | Declined To State |
| HIGGINBOTHAM, LINDA G | SPECIALIST | 22.69 | 1,807.70 | 100 | 47,000.20 | F | Not Hispanic/Latino | White |
| HIGGINBOTHAM, MARGARET C | ADM ASSISTANT | 30.29 | 2,423.08 | 100 | 63,000.08 | M | Not Hispanic/Latino | Black or African American |
| HILL, KEVIN C | ASST ATTORNEY GEN | 24.35 | 1,948.93 | 100 | 60,672.18 | F | Not Hispanic/Latino | White |
| HINTON, BETH A | ACCOUNTANT | 15.00 | 1,200.60 | 100 | 31,200.00 | F | Not Hispanic/Latino | Black or African American |
| HODGES, RONALD | INVESTIGATION SUPER | 22.50 | 1,800.04 | 100 | 46,801.04 | M | Not Hispanic/Latino | White |
| HOFFMAN, SHANON M | SECRETARY | 16.35 | 1,307.70 | 100 | 34,000.20 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Job Title | | | | | | | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, ELIZABETH B | ASST ATTORNEY GEN | 35.67 | 2,853.85 | F | 100 | 74,200.10 | F | Not Hispanic/Latino | White |
| COLLIS, LAURA A | CLERK | 14.19 | 1,135.44 | | 100 | 29,521.44 | F | Not Hispanic/Latino | White |
| HOLMES, AMANDA K | PARALEGAL | 19.75 | 1,579.91 | | 100 | 41,077.86 | F | Not Hispanic/Latino | White |
| HOPKINS, BILJA L | COLLECTOR REVENUE | 14.42 | 1,153.85 | | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| HORTON, JOYCE G | COLLECTOR REVENUE | 14.42 | 1,153.85 | | 100 | 30,000.10 | F | Not Hispanic/Latino | Black or African American |
| HUNLEY, MARY E | ASST ATTORNEY GEN | 38.69 | 2,935.39 | | 100 | 76,320.14 | F | Not Hispanic/Latino | White |
| HUNTER, CAROL S | ASST ATTORNEY GEN | 39.66 | 3,172.26 | | 100 | 82,478.76 | F | Not Hispanic/Latino | White |
| HUNTER, LINDSEY K | ASST ATTORNEY GEN | 24.52 | 1,961.55 | | 100 | 51,000.30 | F | Not Hispanic/Latino | White |
| HUTCHINS, DONNA L | SECRETARY | 16.33 | 1,306.35 | | 100 | 33,965.10 | F | Not Hispanic/Latino | White |
| HUXEN, BENJAMIN A | ASST ATTORNEY GEN | 24.52 | 1,961.55 | | 100 | 51,000.30 | M | Not Hispanic/Latino | White |
| HYDE, SHEILA S | PARALEGAL | 20.28 | 1,623.44 | | 100 | 42,209.44 | F | Not Hispanic/Latino | Black or African American |
| IRVIN, TANYA | ASST ATTORNEY GEN | 25.96 | 2,076.93 | | 100 | 54,000.18 | F | Not Hispanic/Latino | Black or African American |
| IRVIN, VERONICA J | SECRETARY | 17.69 | 1,415.21 | | 100 | 36,795.46 | F | Not Hispanic/Latino | Black or African American |
| ISHEE, RANDY | MANAGER | 26.44 | 2,115.39 | | 100 | 55,000.14 | M | Not Hispanic/Latino | White |
| ITALIANO, ROBERT W | INVESTIGATOR | 23.06 | 1,843.92 | | 100 | 47,941.92 | M | Not Hispanic/Latino | White |
| JAMES, CAMIE L | SECRETARY | 15.97 | 1,277.74 | | 100 | 33,221.24 | F | Not Hispanic/Latino | White |
| JAMES, MARGARET A | MANAGER | 19.95 | 1,596.16 | | 100 | 41,500.16 | F | Not Hispanic/Latino | Black or African American |
| JANIS, DEBORAH M | SECRETARY | 18.65 | 1,492.06 | | 100 | 38,793.56 | F | Not Hispanic/Latino | White |
| JARREAU, NANCY E | SECRETARY | 16.17 | 1,293.78 | | 100 | 33,638.28 | F | Declined to State | White |
| JOHNSON, SAM FRENIKA D | COMPUTER PROGRAMMER | 23.08 | 1,846.16 | | 100 | 48,000.16 | F | Not Hispanic/Latino | Black or African American |
| JOHNSON, CHARLES C | SPECIALIST | 18.19 | 1,455.40 | | 100 | 31,840.40 | M | Not Hispanic/Latino | Black or African American |
| JOHNSON, INGRID F | ASST ATTORNEY GEN | 30.46 | 2,437.13 | | 100 | 63,365.38 | F | Not Hispanic/Latino | Black or African American |
| JOHNSON, JEROME | EXAMINER | 20.19 | 1,615.39 | | 100 | 42,000.14 | M | Not Hispanic/Latino | Black or African American |
| JOHNSON, MICHAEL D | DEPUTY DIRECTOR | 36.18 | 2,894.62 | | 100 | 75,260.12 | M | Not Hispanic/Latino | White |
| JONES, EVELYN S | SECRETARY | 17.69 | 1,414.35 | | 100 | 36,773.10 | F | Not Hispanic/Latino | Black or African American |
| JONES, GAYLE G | PARALEGAL | 24.01 | 1,921.05 | | 100 | 49,947.30 | F | Not Hispanic/Latino | White |
| JONES, MADELINE H | ADM ASSISTANT | 24.34 | 1,946.85 | | 100 | 50,618.10 | F | Not Hispanic/Latino | Black or African American |
| JONES, SANDRA F | SECRETARY | 18.22 | 1,457.46 | | 100 | 37,893.96 | F | Not Hispanic/Latino | Black or African American |
| JONES, TRACY R | SECRETARY | 16.81 | 1,345.14 | | 100 | 34,973.64 | F | Hispanic/Latino | Declined To State |
| JOSEPH, DAVIS K | STUDENT | 8.10 | 324.00 | | 50 | 8,424.00 | M | Not Hispanic/Latino | Asian |
| JUMONVILLE, ANDREW J | ASST ATTORNEY GEN | 41.64 | 2,665.16 | | 80 | 69,294.16 | M | Not Hispanic/Latino | White |
| JUPITER, CHARLENE S | SECRETARY | 13.50 | 1,080.01 | | 100 | 28,080.26 | F | Not Hispanic/Latino | Black or African American |
| KEAN, ADRIENNE L | STUDENT | 8.10 | 324.00 | | 50 | 8,424.00 | F | Not Hispanic/Latino | White |
| KELLER, MICHAEL C | ASST ATTORNEY GEN | 32.21 | 2,576.97 | | 100 | 67,001.22 | M | Not Hispanic/Latino | White |
| KEOGH, CAROLYN A | RESEARCH ASSISTANT | 19.23 | 1,538.47 | | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| KIEFER, PHYLLIS D | SECRETARY | 18.52 | 1,481.73 | | 100 | 38,524.98 | F | Not Hispanic/Latino | White |
| KILPATRICK, KERRY L | ASST ATTORNEY GEN | 37.18 | 2,974.16 | | 100 | 77,328.16 | F | Not Hispanic/Latino | White |
| KING, BOBBY J | SECTION CHIEF | 24.52 | 1,961.54 | | 100 | 51,000.04 | M | Not Hispanic/Latino | White |
| KNIGHT, PAUL R | INVESTIGATOR | 46.38 | 3,710.00 | | 100 | 96,460.00 | M | Not Hispanic/Latino | White |
| KOPROWSKI, LISA M | INVESTIGATOR | 19.23 | 1,538.47 | | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| KOSMITIS, KRISTEN | ASST ATTORNEY GEN | 19.23 | 1,538.47 | | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| KRAUS, CONSTANCE O | EXAMINER | 31.11 | 2,488.77 | | 100 | 64,708.02 | F | Not Hispanic/Latino | White |
| LABAUVE, BRETT A | EXAMINER | 22.50 | 1,800.00 | | 100 | 46,800.00 | M | Not Hispanic/Latino | White |
| LACY, TERRI R | ASST ATTORNEY GEN | 27.20 | 2,176.35 | | 100 | 56,585.10 | F | Not Hispanic/Latino | White |
| LAFAYE, SUSAN H | ASST ATTORNEY GEN | 33.27 | 2,661.30 | | 100 | 69,193.80 | F | Not Hispanic/Latino | White |
| LAFLEUR, MYRA L | INVESTIGATION SUPER | 22.50 | 1,800.02 | | 100 | 46,800.52 | F | Not Hispanic/Latino | White |
| LAMBERT, JENNIFER L | OPERATIONS MANAGER | 26.20 | 2,095.70 | | 100 | 54,488.20 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Title | | | | | | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| LAMBERT,STEPHEN F | INVESTIGATOR | 20.98 | 1,676.94 | 100 | 43,800.44 | M | Declined to State | White |
| LANDAICHE,LAURIE M | ANALYST | 16.46 | 1,316.93 | 100 | 34,240.18 | F | Not Hispanic/Latino | White |
| LANDRY,DON P | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,090.20 | M | Not Hispanic/Latino | White |
| LANDRY,LISHA C | SPECIALIST | 15.60 | 1,248.00 | 100 | 32,448.00 | F | Not Hispanic/Latino | Black or African American |
| LANDRY,MICHAEL W | ASST ATTORNEY GEN | 35.52 | 2,841.54 | 100 | 73,880.04 | M | Not Hispanic/Latino | White |
| LANDRY,STACEY T | ASST ATTORNEY GEN | 24.76 | 1,980.78 | 100 | 51,500.28 | F | Not Hispanic/Latino | White |
| LANE,THOMAS A | ASST ATTORNEY GEN | 34.78 | 2,782.61 | 100 | 72,347.86 | M | Not Hispanic/Latino | White |
| LARISEY,MICHAELA A | ADMINISTRATOR | 36.95 | 2,955.78 | 100 | 76,850.28 | M | Not Hispanic/Latino | White |
| LARSON,DARI A R | EXEC SECRETARY | 19.86 | 1,588.56 | 100 | 41,302.30 | F | Not Hispanic/Latino | White |
| LASALLE,FRANCIS M | DEPUTY | 55.29 | 4,423.08 | 100 | 115,000.08 | M | Not Hispanic/Latino | White |
| LATO,CHERIE A | ASST ATTORNEY GEN | 24.76 | 1,980.78 | 100 | 51,500.28 | F | Not Hispanic/Latino | White |
| LAVESPERE,KENNETH A | DEPUTY DIRECTOR | 36.95 | 2,955.78 | 100 | 76,850.28 | M | Not Hispanic/Latino | White |
| LAW,LINDA C | INVESTIGATOR | 26.77 | 2,141.35 | 100 | 55,675.10 | F | Not Hispanic/Latino | White |
| LAWSON,DEEASSA M | PLANNER | 28.51 | 2,280.77 | 100 | 59,300.02 | F | Not Hispanic/Latino | Black or African American |
| LEADER,DWAYNE J | COLLECTOR REVENUE | 13.78 | 1,102.30 | 100 | 28,859.80 | M | Not Hispanic/Latino | White |
| LEBLANC,STELLA A | ADM ASSISTANT | 21.62 | 1,729.81 | 100 | 44,975.06 | F | Not Hispanic/Latino | White |
| LEE,DEBORAH L | ANALYST | 17.30 | 1,384.10 | 100 | 35,986.60 | F | Not Hispanic/Latino | White |
| LEE,DONNA R | RECEPTIONIST | 15.69 | 1,255.28 | 100 | 32,637.28 | F | Declined to State | Black or African American |
| LEE,LOUIS | SPECIALIST | 22.40 | 1,792.31 | 100 | 46,600.06 | M | Hispanic/Latino | Asian |
| LEGRANGE,MANDY C | PARALEGAL | 17.81 | 1,425.12 | 100 | 37,053.12 | F | Not Hispanic/Latino | White |
| LEMINGS,SHERRIE O | SECRETARY | 23.50 | 1,880.01 | 100 | 48,880.26 | F | Not Hispanic/Latino | White |
| LEONARD,GUY W | SECRETARY | 15.00 | 1,200.01 | 100 | 31,200.26 | M | Not Hispanic/Latino | White |
| LELFROY,MARILYN M | COMPLIANCE OFFICER | 20.13 | 1,610.20 | 100 | 41,865.20 | F | Not Hispanic/Latino | Black or African American |
| LIFUX,KATHY L | SECRETARY | 18.57 | 1,485.32 | 100 | 38,618.32 | F | Not Hispanic/Latino | White |
| LILES,JONNIE S | ACCOUNT CLERK | 15.97 | 1,277.74 | 100 | 33,221.74 | F | Not Hispanic/Latino | White |
| LOFTON,JAMES A | INVESTIGATOR | 27.50 | 2,200.01 | 100 | 57,200.26 | M | Not Hispanic/Latino | White |
| LOGAN,JACKSON D | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| LOGAN,KATHY V | ASST ATTORNEY GEN | 31.60 | 2,527.70 | 100 | 65,720.20 | F | Not Hispanic/Latino | White |
| LONG,JOHN R | SUPERVISOR | 22.62 | 1,809.51 | 100 | 47,047.26 | M | Not Hispanic/Latino | White |
| LONG,YUGANG | COMPUTER PROGRAMMER | 21.00 | 1,680.01 | 100 | 43,680.26 | M | Not Hispanic/Latino | Asian |
| LOTT,SARAH A | COLLECTOR REVENUE | 18.25 | 1,459.91 | 100 | 37,957.66 | F | Not Hispanic/Latino | White |
| LOVAS,LARA A | PARALEGAL | 18.35 | 1,468.36 | 100 | 38,177.36 | F | Not Hispanic/Latino | White |
| MACK,KARLA M | PARALEGAL | 16.50 | 1,320.01 | 100 | 34,320.26 | F | Not Hispanic/Latino | White |
| MAGRUDER,BARBARA J | PROPERTY CONTROL OFFICER | 21.52 | 1,721.88 | 100 | 44,768.88 | F | Not Hispanic/Latino | White |
| MAJOR JR,DANIEL S | PARALEGAL | 23.08 | 1,846.16 | 100 | 48,000.18 | M | Not Hispanic/Latino | White |
| MANDA,NATALIE L | EXEC SECRETARY | 17.20 | 1,376.16 | 100 | 35,780.16 | F | Not Hispanic/Latino | White |
| MANIECE,JERRARD V | STUDENT | 7.65 | 306.00 | 50 | 7,956.00 | M | Not Hispanic/Latino | Black or African American |
| MARANTO,MAURICE M | INVESTIGATOR | 29.61 | 2,368.57 | 100 | 61,582.82 | M | Not Hispanic/Latino | White |
| MARKEY,KILEY C | SECRETARY | 14.50 | 1,160.01 | 100 | 30,160.26 | F | Not Hispanic/Latino | White |
| MARSH,DANIEL L | STUDENT | 8.10 | 324.00 | 50 | 8,424.00 | M | Not Hispanic/Latino | White |
| MARSHALL,LOUIZA | PARALEGAL | 17.38 | 1,390.50 | 100 | 36,153.00 | F | Not Hispanic/Latino | Black or African American |
| MARTIN,KRISTEN P | COORDINATOR | 24.00 | 1,920.01 | 100 | 49,920.26 | F | Not Hispanic/Latino | White |
| MARTIN,STEPHEN C | ASST ATTORNEY GEN | 33.17 | 2,653.85 | 100 | 69,000.10 | M | Not Hispanic/Latino | White |
| MARTIN,VICKI A | INVESTIGATOR | 27.00 | 2,160.03 | 100 | 56,160.78 | F | Not Hispanic/Latino | White |
| MATISE,HEATHER T | SECRETARY | 15.93 | 1,274.27 | 100 | 33,131.02 | F | Not Hispanic/Latino | White |
| MATTHEWS,HELEN H | EXEC SECRETARY | 21.60 | 1,727.96 | 100 | 44,926.96 | F | Not Hispanic/Latino | Black or African American |
| MCALISTER,ERIN L | INVESTIGATOR | 21.08 | 1,680.04 | 100 | 43,681.04 | F | Not Hispanic/Latino | White |

Madley 145

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Title | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCCALL, TREVOR B | INVESTIGATOR | 21.00 | 1,680.04 | 100 | 43,681.04 | M | Not Hispanic/Latino | Black or African American |
| MCCORMICK, CANDY M | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| MCCORMICK, THOMAS A | SECTION CHIEF | 39.75 | 3,180.00 | 100 | 82,680.00 | M | Not Hispanic/Latino | White |
| MCCOY, KEITH A | SPECIALIST | 18.63 | 1,490.01 | 100 | 38,740.26 | M | Not Hispanic/Latino | Black or African American |
| MCDANIEL, COLLEEN A | ASST ATTORNEY GEN | 41.07 | 3,285.89 | 100 | 85,433.14 | F | Not Hispanic/Latino | White |
| MCGAW, THOMAS A | ASST ATTORNEY GEN | 36.62 | 2,929.71 | 100 | 76,172.46 | M | Not Hispanic/Latino | White |
| MCGIMSEY, RICHARD L | DIRECTOR | 52.40 | 4,192.31 | 100 | 109,000.06 | M | Not Hispanic/Latino | White |
| MCGOWAN, LISA D | SPECIAL ASSISTANT | 49.04 | 3,923.08 | 100 | 102,000.08 | F | Not Hispanic/Latino | White |
| MCKENZIE, JONI G | ASST ATTORNEY GEN | 28.72 | 2,057.70 | 100 | 53,500.20 | F | Not Hispanic/Latino | White |
| MCKINSEY, DEMETRIA A | EXEC SECRETARY | 16.73 | 1,338.20 | 100 | 34,783.20 | F | Not Hispanic/Latino | White |
| MCLIN, MARIAN | INVESTIGATOR | 21.63 | 1,730.77 | 100 | 45,000.02 | F | Declined to State | Black or African American |
| MCMINN, BRYAN | ASST ATTORNEY GEN | 37.74 | 3,019.24 | 100 | 78,500.24 | M | Not Hispanic/Latino | White |
| MEAGHER, CAMILLE N | CLERK | 19.69 | 1,575.17 | 100 | 40,954.42 | F | Not Hispanic/Latino | White |
| MEJIA, REYNA N | ASST ATTORNEY GEN | 26.07 | 2,085.67 | 100 | 54,227.42 | F | Hispanic/Latino | White |
| MFNASCO, MICHAEL E | ASST ATTORNEY GEN | 25.98 | 2,078.93 | 100 | 54,600.18 | M | Not Hispanic/Latino | Black or African American |
| MILES, PAULA E | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | F | Not Hispanic/Latino | White |
| MILLER, DARRELL | EXAMINER | 24.04 | 1,923.08 | 100 | 50,000.08 | M | Not Hispanic/Latino | White |
| MILLS, KAREN R | INVESTIGATOR | 21.00 | 1,680.02 | 100 | 43,680.52 | F | Not Hispanic/Latino | White |
| MITCHELL, NOELLE M | SECRETARY | 15.00 | 1,200.00 | 100 | 31,200.00 | F | Not Hispanic/Latino | Black or African American |
| MONROE, CHERYL L | SECRETARY | 15.93 | 1,274.39 | 100 | 33,131.54 | F | Not Hispanic/Latino | Black or African American |
| MOORE, CHARMAINE Y | SECTION CHIEF | 32.93 | 2,634.66 | 100 | 68,501.16 | F | Not Hispanic/Latino | White |
| MOORE, HENRIETTA G | CLERK | 12.96 | 1,035.60 | 100 | 26,953.84 | F | Not Hispanic/Latino | White |
| MORAN, TAMMY L | SECRETARY | 14.00 | 1,120.00 | 100 | 29,120.00 | F | Declined to State | White |
| MOREAU, SUZANNE E | INVESTIGATOR | 21.63 | 1,730.78 | 100 | 45,000.28 | F | Not Hispanic/Latino | White |
| MORGAN, JOHN E | ASST ATTORNEY GEN | 39.93 | 3,194.31 | 100 | 83,052.06 | M | Not Hispanic/Latino | White |
| MORRISON, BRANDI L | RECEPTIONIST | 11.30 | 903.85 | 100 | 23,500.10 | F | Not Hispanic/Latino | Black or African American |
| MOSCONA, JODI A | ASST ATTORNEY GEN | 33.65 | 2,692.31 | 100 | 70,000.06 | M | Declined to State | White |
| MURPHY, LAUREN E | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 | F | Not Hispanic/Latino | White |
| MURRELL, G. JASON E | LIAISON OFFICER | 16.82 | 1,345.60 | 100 | 34,985.60 | F | Not Hispanic/Latino | White |
| MURRY, VICTORIA R | ASST ATTORNEY GEN | 36.54 | 2,923.07 | 100 | 75,999.82 | F | Not Hispanic/Latino | White |
| MYER, MALCOLM G | SECTION CHIEF | 41.28 | 3,302.32 | 100 | 85,860.32 | M | Not Hispanic/Latino | White |
| NGUYEN, TUYET T | MANAGER | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | Asian |
| NOLAN, JACK | INVESTIGATOR | 20.00 | 1,600.01 | 100 | 41,600.26 | M | Declined to State | White |
| NOLAN, JOSEPH C | INVESTIGATION SUPER | 26.00 | 2,080.00 | 100 | 54,080.00 | M | Not Hispanic/Latino | White |
| NOTO, MARY E | SECTION CHIEF | 32.40 | 2,592.00 | 100 | 67,392.00 | F | Not Hispanic/Latino | White |
| NUCCIO, JASON J | INVESTIGATOR | 20.19 | 1,615.39 | 100 | 42,000.14 | M | Not Hispanic/Latino | White |
| ODOM, MONIQUE G | PARALEGAL | 20.00 | 1,600.01 | 100 | 41,600.26 | F | Not Hispanic/Latino | White |
| ORTEGO, ADAM | ASST ATTORNEY GEN | 38.50 | 3,079.66 | 100 | 80,071.16 | M | Not Hispanic/Latino | White |
| OTTEA, NICHOLAS | STUDENT | 7.40 | 296.00 | 50 | 7,698.00 | M | Not Hispanic/Latino | White |
| OVERTON, BRADLEY | ASST ATTORNEY GEN | 39.34 | 3,147.31 | 100 | 81,830.06 | M | Not Hispanic/Latino | White |
| OWENS, TRACY D | PARALEGAL | 19.98 | 1,598.17 | 100 | 41,552.42 | F | Not Hispanic/Latino | White |
| PARKER, ERIK G | STUDENT | 7.25 | 290.00 | 50 | 7,640.00 | M | Not Hispanic/Latino | Black or African American |
| PARTNEY, LOIS B | SECRETARY | 18.78 | 1,502.23 | 100 | 39,057.98 | F | Not Hispanic/Latino | White |
| PATIN, VERYIAN F | DEPUTY DIRECTOR | 45.67 | 3,653.85 | 100 | 95,000.10 | F | Not Hispanic/Latino | Black or African American |
| PEARLEY, JUANITA C | EXEC SECRETARY | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Declined to State | Black or African American |
| PELLERIN, M C | ASST ATTORNEY GEN | 39.32 | 3,145.80 | 100 | 81,790.80 | F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

Medley 146

| Name | Job Title | Rate | Biweekly | % | Annual | Sex | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| PENN, HOUSTON T | DEPUTY DIRECTOR | 46.87 | 3,653.85 | 100 | 95,000.10 | M | Not Hispanic/Latino | Black or African American |
| PERKINS, ASHLEY A | SECRETARY | 18.24 | 1,459.21 | 100 | 37,941.02 | F | Not Hispanic/Latino | White |
| PERO, BARBARA C | SECRETARY | 17.07 | 1,365.39 | 100 | 35,500.14 | F | Not Hispanic/Latino | Black or African American |
| PERRILLOUX, SARA | STUDENT | 7.85 | 628.00 | 100 | 16,328.00 | F | Not Hispanic/Latino | White |
| PETERSON, KATHLEEN E | ASST ATTORNEY GEN | 33.65 | 2,692.31 | 100 | 70,000.06 | F | Not Hispanic/Latino | White |
| PETERSON, DAVID A | ASST ATTORNEY GEN | 39.42 | 3,153.86 | 100 | 82,000.10 | M | Not Hispanic/Latino | White |
| PHILBERT, JANE V | SECRETARY | 15.97 | 1,277.74 | 100 | 33,221.24 | F | Not Hispanic/Latino | White |
| PHILLIPS, JAMES T | ASST ATTORNEY GEN | 64.90 | 5,192.31 | 100 | 135,000.06 | M | Not Hispanic/Latino | White |
| PIERCE, SALLY G | EXEC SECRETARY | 20.25 | 1,619.80 | 100 | 42,114.80 | F | Not Hispanic/Latino | White |
| PIKER, JAMES L | ASST ATTORNEY GEN | 38.46 | 3,076.93 | 100 | 80,000.18 | M | Not Hispanic/Latino | White |
| PITARD, ANDRE F | ASST ATTORNEY GEN | 38.18 | 3,054.09 | 100 | 79,406.34 | F | Not Hispanic/Latino | White |
| PITRE, EARL G | ASST ATTORNEY GEN | 29.24 | 2,338.84 | 100 | 60,809.84 | M | Not Hispanic/Latino | White |
| PITTMAN, DARA N | STUDENT | 7.40 | 296.00 | 50 | 7,696.00 | F | Not Hispanic/Latino | Black or African American |
| PLAIN, ALVIN J | PARALEGAL | 18.90 | 1,511.64 | 100 | 39,302.64 | M | Declined to State | Black or African American |
| PLEASANT, SANE1 1RIA G | DIRECTOR | 49.04 | 3,923.08 | 100 | 102,000.08 | F | Not Hispanic/Latino | Black or African American |
| POISSOT, TRACY T | EXEC SECRETARY | 20.67 | 1,653.85 | 100 | 43,000.10 | F | Not Hispanic/Latino | White |
| PRUDHOMME, JEANNE C | ASST ATTORNEY GEN | 34.14 | 2,731.30 | 100 | 71,013.80 | F | Not Hispanic/Latino | White |
| RAMIREZ, TRACEY B | ADM ASSISTANT | 20.79 | 1,663.06 | 100 | 43,239.56 | F | Not Hispanic/Latino | Asian |
| RAMSEY, RODNEY A | ASST ATTORNEY GEN | 34.97 | 2,797.45 | 100 | 72,733.70 | M | Not Hispanic/Latino | White |
| RAY, JOHN D | SECTION CHIEF | 40.87 | 3,269.24 | 100 | 85,000.24 | M | Hispanic/Latino | White |
| REVERE, JOEY A | SUPERVISOR | 25.58 | 2,046.16 | 100 | 53,200.16 | M | Not Hispanic/Latino | White |
| REYNAUD, GLEN C | SECTION CHIEF | 40.87 | 3,269.24 | 100 | 85,000.24 | M | Not Hispanic/Latino | White |
| RIBBECA, CHRISTOPHER T | INVESTIGATOR | 23.75 | 1,899.92 | 100 | 49,397.92 | M | Not Hispanic/Latino | White |
| RICE, FRANK J | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 36,000.22 | M | Not Hispanic/Latino | White |
| RICHARD-WILKS, NADINE E | SECRETARY | 17.31 | 1,384.62 | 100 | 36,000.12 | F | Not Hispanic/Latino | White |
| RICHARD, CASSANDRA M | SECRETARY | 16.81 | 1,345.14 | 100 | 34,973.64 | F | Not Hispanic/Latino | Black or African American |
| RICHARDSON, LAURIE R | ASST ATTORNEY GEN | 28.85 | 2,307.70 | 100 | 60,000.20 | F | Not Hispanic/Latino | White |
| RIDDLE, REBA A | EXEC SECRETARY | 19.23 | 1,538.47 | 100 | 40,000.22 | F | Not Hispanic/Latino | White |
| RILEY, MICHAEL P | SECTION CHIEF | 46.15 | 3,692.31 | 100 | 96,000.06 | M | Not Hispanic/Latino | White |
| ROCHE, JAMES FR C | PUBLIC INFOR OFF | 23.80 | 1,903.85 | 100 | 49,500.10 | F | Not Hispanic/Latino | White |
| RODRIGUE, CRAIG A | INVESTIGATOR | 20.75 | 1,659.92 | 100 | 43,157.92 | M | Not Hispanic/Latino | White |
| RODRIGUEZ, MICHELLE C | SECRETARY | 16.47 | 1,317.48 | 100 | 34,254.48 | F | Not Hispanic/Latino | White |
| ROSE, RUSSELL L | INVESTIGATOR | 19.23 | 1,538.47 | 100 | 40,000.22 | M | Not Hispanic/Latino | White |
| ROSS, KATHERINE E | SECRETARY | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| RUBIN, MARY L | PARALEGAL | 18.27 | 1,461.54 | 100 | 38,000.04 | F | Not Hispanic/Latino | White |
| RUSLING, KRISTEN N | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| RYAN, NORMAN V | INVESTIGATOR | 20.00 | 1,600.04 | 100 | 41,601.04 | M | Not Hispanic/Latino | White |
| SAM, EMILY A | PERSONNEL TECH | 19.44 | 1,555.52 | 100 | 40,443.52 | F | Not Hispanic/Latino | Black or African American |
| SANDERS, DAVID G | SECTION CHIEF | 45.84 | 3,667.48 | 100 | 95,354.48 | M | Not Hispanic/Latino | White |
| SANDERS, SALLIE J | ASST ATTORNEY GEN | 33.91 | 2,712.43 | 100 | 70,523.18 | F | Not Hispanic/Latino | White |
| SAPIA, ANGELA | SECRETARY | 15.38 | 1,230.77 | 100 | 32,000.02 | F | Not Hispanic/Latino | White |
| SAVOY, NEOMIE G | MANAGER | 34.09 | 2,726.91 | 100 | 70,899.66 | F | Not Hispanic/Latino | White |
| SCHAFER, ARTHUR F | ASST ATTORNEY GEN | 37.20 | 2,976.16 | 100 | 77,380.16 | M | Declined to State | White |
| SCHEXNAILDRE, BEAU D | ASST ATTORNEY GEN | 27.38 | 2,190.00 | 100 | 56,940.00 | M | Not Hispanic/Latino | White |
| SCHMOLKE, DOUGLAS B | ASST ATTORNEY GEN | 25.48 | 2,038.47 | 100 | 53,000.22 | M | Not Hispanic/Latino | White |
| SCHULTZ, ERICA | ANALYST | 14.42 | 1,153.85 | 100 | 30,000.10 | F | Not Hispanic/Latino | White |
| SCIONEAUX, TODD G | INVESTIGATION SUPER | 29.00 | 2,320.00 | 100 | 60,320.00 | M | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Job Title | | | | | | Ethnicity | Race |
|---|---|---|---|---|---|---|---|---|
| SCOTT,ASHLEY | ASST ATTORNEY GEN | 100 | 30.77 | 2,461.54 | 64,000.04 | F | Not Hispanic/Latino | White |
| SCOTT,KARL L | ASST ATTORNEY GEN | 100 | 37.93 | 3,034.30 | 78,891.80 | M | Not Hispanic/Latino | Black or African American |
| SCOTT,SHARRY R | ASST ATTORNEY GEN | 100 | 28.63 | 2,290.34 | 59,548.84 | F | Not Hispanic/Latino | White |
| SEAGO,JAMES E | INVESTIGATOR | 100 | 19.70 | 1,576.16 | 40,980.16 | M | Not Hispanic/Latino | White |
| SEALE,MARK A | TECHNICAL SUPERVISOR | 100 | 31.00 | 2,480.00 | 64,480.00 | M | Not Hispanic/Latino | White |
| SEIDEMANN,RYAN M | ASST ATTORNEY GEN | 100 | 36.06 | 2,884.62 | 75,000.12 | M | Not Hispanic/Latino | White |
| SEENG,ANNETTE R | SECTION CHIEF | 100 | 40.43 | 3,234.00 | 84,084.00 | F | Not Hispanic/Latino | White |
| SHELL,LAURA P | SECTION CHIEF | 100 | 40.49 | 3,239.54 | 84,228.04 | F | Not Hispanic/Latino | White |
| SHEPPARD,DIANE K | SECRETARY | 100 | 17.73 | 1,418.35 | 36,877.10 | F | Not Hispanic/Latino | White |
| SHOLES,LORI R | EXEC SECRETARY | 100 | 18.22 | 1,457.46 | 37,893.96 | F | Not Hispanic/Latino | Black or African American |
| SHUMPERT,SHERLYN D | ASST ATTORNEY GEN | 100 | 24.04 | 1,923.08 | 50,000.08 | F | Not Hispanic/Latino | Black or African American |
| SILESSI,PETER J | INVESTIGATOR | 100 | 20.00 | 1,600.03 | 41,600.78 | M | Not Hispanic/Latino | White |
| SIMON,TAYLOR M | ASST ATTORNEY GEN | 100 | 24.04 | 1,923.08 | 59,000.08 | M | Not Hispanic/Latino | White |
| SINQUEFIELD,JOHN W | SPECIAL COUNSEL | 60 | 86.54 | 3,461.60 | 90,001.60 | M | Not Hispanic/Latino | White |
| SMITH,ANTHONY B | INVESTIGATOR | 100 | 22.00 | 1,760.04 | 45,761.04 | M | Not Hispanic/Latino | Black or African American |
| SMITH,BRITTANY E | STUDENT | 50 | 8.00 | 320.00 | 8,320.00 | F | Not Hispanic/Latino | White |
| SMITH,JAMES A | DIRECTOR | 100 | 49.04 | 3,923.08 | 102,000.08 | M | Not Hispanic/Latino | White |
| SMITH,JAMES B | INVESTIGATOR | 100 | 21.75 | 1,739.92 | 45,237.92 | M | Not Hispanic/Latino | White |
| SMITH,LANA R | STUDENT | 50 | 7.65 | 306.00 | 7,956.00 | F | Not Hispanic/Latino | White |
| SMITH,ROSE M | COLLECTOR REVENUE | 100 | 15.38 | 1,230.77 | 32,000.02 | F | Hispanic/Latino | Declined To State |
| SMITH,TROCHILA L | SECRETARY | 100 | 14.90 | 1,192.31 | 31,000.06 | F | Not Hispanic/Latino | Black or African American |
| SMOTHERS,ROSE N | MANAGER | 100 | 16.46 | 1,316.95 | 34,240.70 | F | Not Hispanic/Latino | Black or African American |
| SONNIER,ELIZABETH E | COLLECTOR REVENUE | 100 | 15.08 | 1,206.33 | 31,364.58 | F | Not Hispanic/Latino | White |
| SPEARS,WILLIE | MED MALPRACTICE CL ADJUST | 100 | 21.75 | 1,739.92 | 45,237.92 | M | Not Hispanic/Latino | Black or African American |
| STAGG,MARY S | ADM ASSISTANT | 100 | 25.52 | 2,041.37 | 53,075.62 | F | Not Hispanic/Latino | White |
| STEINBACH,CATHRYN F | INVESTIGATOR | 100 | 21.71 | 1,736.61 | 45,151.88 | F | Not Hispanic/Latino | White |
| STEVENS,RONALD | SPECIALIST | 100 | 21.15 | 1,692.31 | 44,000.06 | M | Not Hispanic/Latino | Black or African American |
| STOUT,JACKIE B | COORDINATOR | 100 | 20.14 | 1,611.48 | 41,898.48 | M | Not Hispanic/Latino | White |
| STOUT,JUDITH K | ASST ATTORNEY GEN | 100 | 27.44 | 2,195.25 | 57,076.50 | F | Not Hispanic/Latino | White |
| STRIDER,CLIFFORD R | ASST ATTORNEY GEN | 100 | 28.85 | 2,307.70 | 60,000.20 | M | Not Hispanic/Latino | White |
| STYRON,LONNIE C | ASST ATTORNEY GEN | 100 | 24.04 | 1,923.08 | 60,000.08 | M | Not Hispanic/Latino | White |
| SUBRAMANIAM,UMA M | SPECIAL COUNSEL | 100 | 51.68 | 4,134.62 | 107,500.12 | F | Not Hispanic/Latino | Asian |
| SUDOERTH,JOHN E | ASST ATTORNEY GEN | 100 | 31.25 | 2,500.00 | 65,007.80 | M | Not Hispanic/Latino | White |
| SWEEZY,VICKIE L | ADM ASSISTANT | 100 | 22.44 | 1,795.40 | 46,680.40 | F | Not Hispanic/Latino | White |
| SWENSON,DOUGLAS G | ASST ATTORNEY GEN | 100 | 27.01 | 2,160.78 | 56,180.28 | M | Not Hispanic/Latino | White |
| SYLVEST,JOHN T | INVESTIGATOR | 100 | 30.18 | 2,414.12 | 62,767.12 | M | Not Hispanic/Latino | White |
| TABOR,MADISON | CLERK | 100 | 17.11 | 1,368.81 | 35,589.06 | M | Not Hispanic/Latino | Black or African American |
| TAGGIE,BEVERLY L | SECRETARY | 100 | 16.53 | 1,322.67 | 34,389.42 | F | Not Hispanic/Latino | White |
| TAC,YAN,JUN | LAW CLERK | 50 | 11.40 | 456.00 | 11,856.00 | F | Not Hispanic/Latino | Asian |
| TAYLOR,CHRISTELLE L | EXEC ADM ASST | 100 | 31.25 | 2,500.00 | 65,000.00 | F | Not Hispanic/Latino | White |
| TAYLOR,DANIEL D | INVESTIGATOR | 100 | 20.00 | 1,600.05 | 41,601.30 | M | Declined to State | White |
| TAYLOR,FALAN T | STUDENT | 50 | 7.25 | 290.00 | 7,540.00 | F | Not Hispanic/Latino | White |
| TEMPLE,PATRICIA G | PARALEGAL | 100 | 17.79 | 1,423.08 | 37,000.08 | F | Not Hispanic/Latino | White |
| TERRELL,MEGAN K | SECTION CHIEF | 100 | 36.06 | 2,884.62 | 75,000.12 | F | Not Hispanic/Latino | White |
| THOMAS,CHARLES S | INVESTIGATOR | 100 | 19.23 | 1,538.47 | 40,006.22 | M | Not Hispanic/Latino | White |
| THOMPSON,E B | ASST ATTORNEY GEN | 100 | 36.63 | 2,930.06 | 76,181.56 | M | Not Hispanic/Latino | White |
| THOMPSON,RICHARD M | DIRECTOR | 100 | 48.08 | 3,846.16 | 100,000.16 | M | Not Hispanic/Latino | White |

Media 148

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| Name | Title | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMPSON,RODNEY E | DEPUTY DIRECTOR | 36.18 | 2,894.62 | 100 | 75,260.12 M | Not Hispanic/Latino | White |
| TOLBERT,CALLENER R | SECRETARY | 17.68 | 1,414.03 | 100 | 36,764.78 F | Not Hispanic/Latino | Black or African American |
| TOMENY,BERNADETTE S | ASST ATTORNEY GEN | 25.76 | 2,060.97 | 100 | 53,585.22 F | Declined to State | White |
| TOUPS,BARRY G | ASST ATTORNEY GEN | 33.59 | 2,687.21 | 100 | 69,867.46 M | Not Hispanic/Latino | White |
| TOUSSAINT,MICHAEL E | COMPLIANCE OFFICER | 18.90 | 1,511.64 | 100 | 39,302.84 M | Not Hispanic/Latino | Black or African American |
| TRAHANT,MERIDITH J | ASST ATTORNEY GEN | 27.88 | 2,230.77 | 100 | 58,000.02 F | Not Hispanic/Latino | White |
| TRAVIS,ELLISON C | ASST ATTORNEY GEN | 37.20 | 2,976.16 | 100 | 77,380.16 M | Not Hispanic/Latino | White |
| TURNIPSEED COTTO,IOLETHIA O | MANAGER | 25.17 | 2,013.24 | 100 | 52,344.24 F | Not Hispanic/Latino | Black or African American |
| TURNIPSEED,ADRIENNE W | SECRETARY | 15.12 | 1,209.48 | 100 | 31,446.48 F | Declined to State | Black or African American |
| TUSA,DONALD E | INVESTIGATOR | 21.75 | 1,739.92 | 100 | 45,237.92 M | Not Hispanic/Latino | White |
| TYLER,MICHAEL L | ASST ATTORNEY GEN | 24.52 | 1,961.54 | 100 | 51,000.04 M | Not Hispanic/Latino | Black or African American |
| URRUTIA,REBECCA M | ASST ATTORNEY GEN | 28.35 | 2,268.29 | 100 | 58,975.54 F | Declined to State | White |
| VALLAN,MICHAEL J | ASST ATTORNEY GEN | 31.39 | 2,510.88 | 100 | 65,282.88 M | Not Hispanic/Latino | Black or African American |
| VERNON,MICHAEL K | SPECIALIST | 19.23 | 1,538.47 | 100 | 40,000.22 M | Not Hispanic/Latino | White |
| VERRET,RICKY | PARALEGAL | 20.00 | 1,600.01 | 100 | 41,600.26 M | Not Hispanic/Latino | White |
| VESSEL,VALENCIA | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.08 F | Not Hispanic/Latino | Black or African American |
| VICKERS,JACQUELINE A | ADM ASSISTANT | 20.79 | 1,663.40 | 100 | 43,248.40 F | Not Hispanic/Latino | White |
| VINCE,DUANE M | EXAMINER | 23.25 | 1,859.93 | 100 | 48,358.19 M | Not Hispanic/Latino | White |
| WAGNER,JONATHON B | ASST ATTORNEY GEN | 24.52 | 1,961.56 | 100 | 51,000.56 M | Not Hispanic/Latino | White |
| WALKER,MAUD B | SECRETARY | 19.14 | 1,531.42 | 100 | 39,816.92 F | Not Hispanic/Latino | Black or African American |
| WALKER,RICHARD A | RECEPTIONIST | 15.69 | 1,255.28 | 100 | 32,637.28 F | Not Hispanic/Latino | Black or African American |
| WALL,KIMBERLY S | EXECUTIVE ASSIST | 19.31 | 1,545.13 | 100 | 40,173.38 F | Not Hispanic/Latino | Black or African American |
| WALL,KURT L | DIRECTOR | 55.29 | 4,423.08 | 100 | 115,000.08 M | Not Hispanic/Latino | White |
| WARE,CAROL P | EXEC SECRETARY | 22.84 | 1,826.93 | 100 | 47,500.18 F | Not Hispanic/Latino | Black or African American |
| WASHINGTON,ALVIN R | STUDENT | 7.25 | 290.00 | 50 | 7,540.00 M | Not Hispanic/Latino | Black or African American |
| WASHINGTON,PAMELA | COLLECTOR REVENUE | 15.38 | 1,230.77 | 100 | 32,000.02 F | Not Hispanic/Latino | Black or African American |
| WASHINGTON,SHANTEL M | SPECIALIST | 14.18 | 1,134.62 | 100 | 29,500.12 F | Hispanic/Latino | Black or African American |
| WATERS,JENNIE L | SECRETARY | 17.94 | 1,434.99 | 100 | 37,309.74 F | Not Hispanic/Latino | White |
| WEIBAECHER,DAVID A | ASST ATTORNEY GEN | 35.16 | 2,813.08 | 100 | 73,140.08 M | Declined to State | White |
| WEIR,DEBRA A | SPECIALIST | 17.31 | 1,384.62 | 100 | 36,000.12 F | Not Hispanic/Latino | White |
| WELBORN,JOHN C | INVESTIGATOR | 26.44 | 2,115.39 | 100 | 55,000.14 M | Not Hispanic/Latino | White |
| WEST,TASHA K | ASST ATTORNEY GEN | 29.05 | 2,323.85 | 100 | 60,420.10 F | Not Hispanic/Latino | White |
| WHEELER,CRAWFORD A | INVESTIGATOR | 21.15 | 1,692.31 | 100 | 44,000.06 M | Declined to State | Black or African American |
| WHEELER,KATHERINE M | ASST ATTORNEY GEN | 35.57 | 2,845.99 | 100 | 73,995.74 F | Not Hispanic/Latino | White |
| WHITE,LAUREL I | ASST ATTORNEY GEN | 26.98 | 2,158.05 | 100 | 56,109.30 F | Not Hispanic/Latino | White |
| WHITE,MARTY L | ASST ATTORNEY GEN | 38.73 | 3,098.46 | 100 | 80,559.96 M | Not Hispanic/Latino | Black or African American |
| WHITTINGTON,MARTHA J | RECEPTIONIST | 16.53 | 1,322.66 | 100 | 34,389.16 F | Not Hispanic/Latino | White |
| WHITWORTH,ERIN | STUDENT | 8.10 | 324.00 | 50 | 8,424.00 F | Not Hispanic/Latino | White |
| WICKER,JANET A | RECEPTIONIST | 13.03 | 1,042.60 | 100 | 27,109.16 F | Not Hispanic/Latino | Black or African American |
| WILEY,CHARLENE Y | SPECIALIST | 14.08 | 1,446.74 | 100 | 37,616.24 F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,CASSANDRA D | RECEPTIONIST | 14.90 | 1,192.31 | 100 | 31,000.06 F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,JOYCE J | EXEC SECRETARY | 19.00 | 1,520.29 | 100 | 39,527.64 F | Not Hispanic/Latino | Black or African American |
| WILLIAMS,JUDITH M | ASST ATTORNEY GEN | 32.49 | 2,599.03 | 100 | 67,574.78 F | Not Hispanic/Latino | White |
| WILLIAMS,LINDA B | EXAMINER | 26.59 | 2,126.86 | 100 | 55,298.36 F | Not Hispanic/Latino | White |
| WILSON,BRIAN D | ADM ASSISTANT | 26.75 | 2,139.92 | 100 | 55,637.92 M | Not Hispanic/Latino | White |
| WILSON,HARREL | ASST ATTORNEY GEN | 41.73 | 3,338.47 | 100 | 86,800.22 M | Not Hispanic/Latino | Black or African American |
| WILTON,PATRICIA H | SECTION CHIEF | 40.87 | 3,269.24 | 100 | 85,000.24 F | Not Hispanic/Latino | White |

LOUISIANA DEPARTMENT OF STATE CIVIL SERVICE
Department of Justice Employee Report
Data as of 1/31/2010

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WIMBERLY,ASHLEY C | LAW CLERK | 13.40 | 536.00 | 50 | 13,936.00 | F | Declined to State | White |
| WINGERTER,ISABEL | DEPUTY DIRECTOR | 42.50 | 3,400.01 | 100 | 88,400.26 | F | Not Hispanic/Latino | White |
| WINTERS,ANTHONY D | ASST ATTORNEY GEN | 24.04 | 1,923.11 | 100 | 50,000.86 | M | Not Hispanic/Latino | Black or African American |
| WRIGHT-JOHNSON,STACEY | ASST ATTORNEY GEN | 24.04 | 1,923.08 | 100 | 50,000.34 | F | Not Hispanic/Latino | Black or African American |
| WRIGHT,EARL L | SECTION CHIEF | 35.63 | 2,850.55 | 100 | 74,114.30 | M | Not Hispanic/Latino | Black or African American |
| YOUNG,JACKIE II | ADM ASSISTANT | 21.13 | 1,690.69 | 100 | 43,957.94 | F | Not Hispanic/Latino | White |
| YOUNG,RACHEL T | PERSONNEL TECH | 14.75 | 1,180.00 | 100 | 30,680.00 | F | Not Hispanic/Latino | Black or African American |
| ZEIGLER,TONYA F | SPECIALIST | 16.19 | 1,295.32 | 100 | 33,678.32 | F | Not Hispanic/Latino | Native Hawaiian or Other Pacific Islander |
| ZELDEN,MICHAEL D | SECTION CHIEF | 44.26 | 3,540.29 | 100 | 92,047.54 | M | Not Hispanic/Latino | White |